**GOVERNMENT EXHIBIT LIST**
**UNITED STATES v. DAVID RIVERA and ESTHER NUHFER**
**CASE NO: 22-CR-20552-DAMIAN/TORRES**
**MARCH 20, 2026**

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| | | | SERIES 1 - 99 | | | | |
| Summary Charts | | | | | | | |
| | | | | | | | |
| GX_1 | Stout summary – total money flow | | | | | | |
| | | | | | | | |
| GX_2 | Stout summary chart - Count 4 | | | | | | |
| | | | | | | | |
| GX_3 | Stout summary chart – Count 5 | | | | | | |
| | | | | | | | |
| GX_4 | Stout summary chart - Count 6 | | | | | | |
| | | | | | | | |
| GX_5 | Stout summary chart - Count 7 | | | | | | |
| | | | | | | | |
| GX_6 | Stout summary chart - Count 8 | | | | | | |
| | | | | | | | |
| GX_8A | Chart of PDVSA corporate structure (Color) | | | | | | |
| GX_8B | Chart of PDVSA corporate structure (Black&White) | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

1

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| **Chat Exhibits** | | | | | | | |
| GX_15 | Composite Exhibit - MIA Chat Group GOR-00151768 | | | | | | |
| GX_16 | Composite Exhibit – GOR-00102329 | | | | | | |
| GX_17 | Original Chat – GOR-00105597 (Translation) | GOR-00105597 | | | | | |
| GX_18 | Composite Exhibit – GOR-00111134 | | | | | | |
| GX_19 | Composite Exhibit – GOR-00119313 | | | | | | |
| GX_20 | Composite Exhibit – GOR-00141122 | | | | | | |
| GX_21A | Original Chat – GOR-00141854 | GOR-00141854 | | | | | |
| GX_21AT | Original Chat – GOR-00141854 (Translation) | | | | | | |
| GX_22 | Composite Exhibit – GOR-00148162 | | | | | | |
| GX_23 | Composite Exhibit – GOR-00148931 | | | | | | |
| GX_24 | Composite Exhibit – GOR-00158500 | | | | | | |
| GX_25 | Composite Exhibit – GOR-00170619 | | | | | | |
| GX_26 | Composite Exhibit – GOR-00098907 et seq. (2017-03-21) | | | | | | |
| GX_27 | Composite Exhibit – GOR-00102013 et seq. (2017-04-10) | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| GX_28 | Composite Exhibit – GOR-00117753 et seq. (2017-07-12) | | | | | | |
| | | | | | | | |
| GX_29 | Composite Exhibit – GOR-00141501 et seq. (2017-10-10) | | | | | | |
| | | | | | | | |
| GX_30 | Original Chat - GOR-00170619 (Redacted) | GOR-00170619 | | | | | |
| | | | | | | | |
| GX_31 | Original Chat – GOR-00112960 | GOR-00112960 | | | | | |
| | | | | | | | |
| GX_32 | Original Chat – GOR-00151768 (Translation) | GOR-00151768 | | | | | |
| | | | | | | | |
| GX_33 | Original Chat – GOR-00102329 | GOR-00102329 | | | | | |
| | | | | | | | |
| GX_35 | Original Chat – GOR-00111134 | GOR-00111134 | | | | | |
| | | | | | | | |
| GX_36A | Original Chat – GOR-00119313 | GOR-00119313 | | | | | |
| GX_36AT | Original Chat – GOR-00119313 (Translation) | | | | | | |
| | | | | | | | |
| GX_37A | Original Chat – GOR-00141122 | GOR-00141122 | | | | | |
| GX_37AT | Original Chat – GOR-00141122 (Translation) | | | | | | |
| | | | | | | | |
| GX_38AT | Original Chat – GOR-00148162 (Translation) | GOR-00148162 | | | | | |
| | | | | | | | |
| GX_39AT | Original Chat – GOR-00148931 (Translation) | GOR-00148931 | | | | | |
| | | | | | | | |
| GX_40A | Original Chat – GOR-00158500 | GOR-00158500 | | | | | |
| GX_40AT | Original Chat – GOR-00158500 (Translation) | | | | | | |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| **Ballard Partners** | | | | | | | |
| | | | | | | | |
| GX_60 | Ballard Partners Accounting Production | DR-025897 | | | | | |
| | | | | | | | |
| GX_61 | Ballard Partners LDA Registration (Globovision) | DR-021167 | | | | | |
| | | | | | | | |
| GX_62 | Globovision Client Ledger Report | DR-021199 | | | | | |
| | | | | | | | |
| GX_63 | Globovision Communication Solutions Shared Fees | DR-021209 | | | | | |
| | | | | | | | |
| GX_64 | Email 6/21/2017 from B. Ballard to Amanda Green re "Wire" | DR-021236 | | | | | |
| | | | | | | | |
| GX_65 | Email 2/28/2018 from Hugo Perera to Amanda Green re "Ballard Partners Invoice" | DR-021240 | | | | | |
| | | | | | | | |
| GX_66 | Email 8/20/2018 from B. Ballard to Amanda Green re "Globovision Termination" | DR-021254 | | | | | |
| | | | | | | | |
| GX_67 | B. Ballard Calendar Entry (1/26/2017) | DR-021280 | | | | | |
| | | | | | | | |
| GX_68 | B. Ballard Calendar Entry (2/14/2017) | DR-021285 | | | | | |
| | | | | | | | |
| GX_69 | B. Ballard Calendar Entry (3/2/2017) | DR-021288 | | | | | |
| | | | | | | | |
| GX_70 | B. Ballard Calendar Entry (6/29/2017) | DR-021295 | | | | | |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_71 | Email 2/6/2017 from Esther Nuhfer to B. Ballard re "Suggested Points for meetings today" | DR-021429 | | | | | |
| GX_72 | Email 2/8/2017 from B. Ballard to E. Nuhfer re "Reschedule Meeting with Borges" | DR-021446 | | | | | |
| GX_73 | Email 2/9/2017 from Rivera to B. Ballard re "Don't forget" | DR-021447 | | | | | |
| GX_74 | Email 2/10 from B. Ballard to Rivera re "FYI on our conversation" | DR-021448 | | | | | |
| GX_75 | Email 2/21/2017 from M. Rodriguez to B. Ballard re "DOMINICAN REPUBLIC TRIP" | DR-021449 | | | | | |
| GX_76 | Email 2/28/2017 from Rivera to Otto Reich re "MUD Letter" | DR-021466 | | | | | |
| GX_77 | Email 3/1/2017 from Rivera to Otto Reich re "Venezuelan opposition parties drop in popularity" | DR-021478 | | | | | |
| GX_78 | Email 1/30/2017 from E. Nuhfer to B. Ballard and B. Nocco re "Aruba & Dominican Republic" | DR-021717 | | | | | |
| GX_79 | Email 6/15/2017 from S. Crawley to B. Ballard re "June 16th – Event – Miami, FL – Updated List" | DR-021796 | | | | | |
| GX_80 | Email 6/26/2017 from B. Ballard to S. Crawley re "E-mail to Taylor and Richard for your review" | DR-021851 | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_81 | Email 6/16/2017 from D. Perez to S. Crawley and A. Green re "Globovision" | DR-024885 | | | | | |
| | | | | | | | |
| GX_82A | B. Ballard-D. Rivera text messages (5/16/2020) | DR-025051 | | | | | |
| GX_82B | In chronological order | | | | | | |
| | | | | | | | |
| GX_83A | B. Ballard-E. Nuhfer text messages (2/13/2017) | DR-025123 | | | | | |
| GX_83B | In chronological order | | | | | | |
| | | | | | | | |
| GX_84 | B. Ballard text message 5/13/2020 | DR-025031 | | | | | |
| | | | | | | | |
| SERIES 100 | | | | | | | |
| FARA Program Witness | | | | | | | |
| | | | | | | | |
| GX_100 | FARA Filing dated 9/29/2016 (GWGA-Honduras) | DR-200404 | | | | | |
| | | | | | | | |
| GX_101 | FARA Filing dated 7/16/2015 (The Harbour Group-Dominican Republic) | DR-200385 | | | | | |
| | | | | | | | |
| GX_102 | FARA Filing dated 9/9/2016 (The Fratelli Group-Columbia) | DR-200392 | | | | | |
| | | | | | | | |
| GX_103 | FARA Filing dated 12/21/2015 (Hills Stern & Morley-Aruba) | DR-200398 | | | | | |
| | | | | | | | |
| GX_104 | FARA Filing dated 6/4/1997 (Kelley Swofford Roy Helmke-Columbia) | DR-200381 | | | | | |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_105 | FARA Filing dated 11/28/1997 (Kelley Swofford Roy-Columbia) | DR-200374 | | | | | |
| | | | | | | | |
| GX_106 | FARA Filing dated 3/16/2017 (GWGA-Honduras) | DR-200413 | | | | | |
| | | | | | | | |
| GX_107 | FARA Filing dated 1/30/1990 (Williams & Connolly-Panama) | DR-200368 | | | | | |
| | | | | | | | |
| GX_108A | FARA Filing dated 4/5/2017 (Ballard-Dominican Republic Registration Statement) | DR-200354 | | | | | |
| GX_108B | FARA Filing dated 4/5/2017 (Ballard-Dominican Republic Ex. A-B) | DR-200336 | | | | | |
| GX_108C | FARA Filing dated 4/5/2017 (Ballard-Dominican Republic Ex. C) | DR-200350 | | | | | |
| GX_108D | FARA Filing dated 4/5/2017 (Ballard-Dominican Republic Short Form-Ballard) | DR-200360 | | | | | |
| GX_108E | FARA Filing dated 4/5/2017 (Ballard-Dominican Republic Short Form-McFaul) | DR-200362 | | | | | |
| | | | | | | | |
| GX_108F | FARA Filing dated 4/5/2017 (Ballard-Dominican Republic Short Form-Reich) | DR-200364 | | | | | |
| GX_108G | FARA Filing dated 4/5/2017 (Ballard-Dominican Republic Short Form-Lukis) | DR-200366 | | | | | |
| | | | | | | | |
| GX_109 | FARA Website Summary Exhibit | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| **CITGO** | | | | | | | |
| | | | | | | | |
| GX_131A | PDVSA Resolution dated 3/8/17 | DR-200301 | | | | | |
| GX_131AT | Translation – PDVSA Resolution dated 3/8/17 | DR-050190 | | | | | |
| GX_132 | PDVSA Letter of Instruction – PDV Holding | DR-200298 | | | | | |
| GX_133 | Interamerican /PDV USA consulting contract | DR-200286 | | | | | |
| GX_134 | Assignment Agreement | DR-200284 | | | | | |
| GX_135 | Interamerican Invoice #1 | JA-002096 | | | | | |
| GX_136 | Interamerican Invoice #2 | JA-002097 | | | | | |
| GX_137 | Interamerican Invoice #3 | JA-002103 | | | | | |
| GX_138 | Interamerican Invoice #4-6 (composite) | DR-200295 | | | | | |
| | | | | | | | |
| GX_140A | Email 3/13/2018 from Ortega Sanchez to Salazar, Coon, et al. re "Confirmacion de servicios prestados a PDVSA – Wiss Partners" | CITGO00253229 | | | | | |
| GX_140AT | Translation | | | | | | |
| GX_140B | 2017 03 08 PDVSA BOD Estrategy for Contracting Specialized Legal and Professional Serivces (3).pdf | CITGO00253231 | | | | | |
| GX_140C | 2017 03 14 PDV (USA) Inc – Wiss Partners Engagement Letter (Revised May 2017) (3).pdf | CITGO00253233 | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_140D | Wiss Partners Doc.pdf | CITGO00253240 | | | | | |
| | | | | | | | |
| GX_141A | Email 3/23/2017 from Arcay to Coon and Lopez re "INTERAMERICAN CONSULTING, INCORPORATED – BYLAWS" | CITGO0009192 | | | | | |
| GX_141B | Interamerican Consulting Bylaws.pdf | CITGO00009193 | | | | | |
| | | | | | | | |
| GX_142A | Email 3/23/2017 from Lopez to Coon et al. re "Consulting Agreement Form W-9 Interamerican Consulting" | CITGO00009499 | | | | | |
| GX_142AT | Translation | | | | | | |
| GX_142B | PDV USA Invoice One.pdf | CITGO00009502 | | | | | |
| | | | | | | | |
| GX_143A | Email 4/7/2017 from Coon to Pereira et al. re "CONSLTING AGREEMENT – 2nd installment" | CITGO00009402 | | | | | |
| GX_143AT | Translation | | | | | | |
| | | | | | | | |
| GX_144A | Email 4/20/2017 from Lopez to Coon re "Proximas Dos Facturas" | CITGO00253470 | | | | | |
| GX_144B | Factura Cuatro y Cinco.pdf | CITGO00253471 | | | | | |
| | | | | | | | |
| GX_145 | Email 4/21/2017 from Estrada-Jaime to Lopez (Coon CC'd) re "INTERAMERICAN CONSULTING INCORPORATED") | CITGO00253472 | | | | | |
| | | | | | | | |
| GX_146A | Email 4/20/2017 from Coon to R. Lopez re "Proximas Dos Facturas" | CITGO00251660 | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_146AT | Translation | | | | | | |
| | | | | | | | |
| GX_147A | Email 5/10/2017 from Rozeboom to Butts re "Interamerican Consulting Invoices" | CITGO00009123 | | | | | |
| GX_147B | Email attachment dated 3/24/2017 from Coon to Robinson et al. re "PDV USA vendor - InterAmericanConsulting | CITGO00009124 | | | | | |
| GX_147C | FORM W-9.PDF | CITGO00009125 | | | | | |
| GX_147D | PDV USA Invoice One.pdf | CITGO00009126 | | | | | |
| GX_147E | ALTMP_PR1_11.pdf | CITGO00009132 | | | | | |
| GX_147F | ALTMP_PR1_12.pdf | CITGO00009138 | | | | | |
| GX_147G | Email attachment dated 4/10/2017 from Coon to Allen et al. re "CONSULTING AGREEMENT Interamerican Consultin" | CITGO00009127 | | | | | |
| GX_147H | PD VUSA Invoice Two.pdf | CITGO00009131 | | | | | |
| | | | | | | | |
| GX_148A | Email 5/17/2017 from Coon to Iliana Ruzza et. al. re "InterAmerican Discussion" | CITGO00253242 | | | | | |
| GX_148B | Interamerican Consulting Bylaws.pdf | CITGO00253243 | | | | | |
| GX_148C | InteramericanConsultingW9.pdf | CITGO00253248 | | | | | |
| GX_148D | InteramericanConsulting_CONTRACT.pdf | CITGO00253249 | | | | | |
| GX_148E | PaidInvoices_InterAmericanConsulting.pdf | CITGO00253256 | | | | | |
| GX_148F | HOLD_InterAmericanConsulting_Inv4.pdf | CITGO00253259 | | | | | |
| | | | | | | | |
| GX_149 | Email 5/18/2017 from J. Pereira to Cardenas (CC to Coon et al.) re "InterAmerican Discussion | CITGO00252167 | | | | | |
| | | | | | | | |
| GX_150 | Email 5/19/2017 from Coon to R. Lopez re "InterAmerican Discussion" | CITGO00251670 | | | | | |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_151A | Email 5/30/2017 from Coon to Iliana Ruzza et al. re "InterAmerican Consulting" | CITGO00251995 | | | | | |
| GX_151B | Interamerican Consulting Bylaws.pdf | CITGO00252003 | | | | | |
| GX_151C | InteramericanConsulting_CONTRACT.pdf | CITGO00251996 | | | | | |
| GX_151D | 2_20170418_PDVUSA_InterAm_Invoice3.pdf | CITGO00252008 | | | | | |
| | | | | | | | |
| GX_152A | Email 6/22/2018 from Coon to O'Brien re "Interamerican Consulting – PDV USA" | CITGO00252104 | | | | | |
| GX_152B | 0_20170321 LETTER OF INSTRUCTION – PDV HOLDING.pdf | CITGO00252112 | | | | | |
| GX_152C | 0_InteramericanConsulting_CONTRACT(2).pdf | CITGO00252105 | | | | | |
| GX_152D | Interamerican Consulting Bylaws.pdf | CITGO00252115 | | | | | |
| | | | | | | | |
| GX_153 | Email 7/19/2017 from Coon to Arcay re "PDV USA INC" | CITGO00253468 | | | | | |
| | | | | | | | |
| GX_154A | Email 7/24/2017 from Coon to Paul Johnson re "PDV USA INC" | CITGO00009508 | | | | | |
| GX_154B | 2_20170418_PDVUSA_InterAm_Invoice3.pdf | CITGO00009510 | | | | | |
| GX_154C | 2_20170321_PDVUSA_InterAm_Invoice1.pdf | CITGO00009511 | | | | | |
| GX_154D | 2_20170410_PDVUSA_InterAm_Invoice2.pdf | CITGO00009512 | | | | | |
| GX_154E | 06_PDV USA – Ownership.pptx | CITGO00009518 | | | | | |
| GX_155 | Email 7/25/2017 from Coon to Paul Johnson re "PDV USA INC" | CITGO00009638 | | | | | |
| | | | | | | | |
| GX_156 | Email 1/3/2018 from Rogers to Lopez (CC to Coon) re PDV USA – INTERAMERICAN CONSULTING | CITGO00252103 | | | | | |
| | | | | | | | |
| GX_157A | Email 9/28/2017 from Arcay to Orsoni | CITGO00252674 | | | | | |
| GX_157AT | Translation | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_157B | 2017 03 08 PDVSA BOD Estrategy for Contracting Specialized Legal and Professional Services.pdf | CITGO00252675 | | | | | |
| GX_157C | 20170323 LETTER OF INSTRUCTION-PDV HOLDING.pdf | CITGO00252677 | | | | | |
| GX_157D | 2017 03 21 Consulting Agreement PDV USA-InterAmerican Consulting (Executed).pdf | CITGO00252680 | | | | | |
| GX_157E | PDV Invoice Four.pdf | CITGO00252687 | | | | | |
| GX_157F | PDV Invoice Five.pdf | CITGO00252688 | | | | | |
| GX_157G | PDV Invoice Six-Final.pdf | CITGO00252689 | | | | | |
| GX_157H | 2017 05 10 Assumption and Assignment Agreement PDVU-InterAmerican.docx | CITGO00252690 | | | | | |
| | | | | | | | |
| GX_158A | Email 10/19/2017 from Arcay to Iliana Ruzza et al. re "Interamerican Consulting – Expediente y Cesion de Contrato" | CITGO00250348 | | | | | |
| GX_158AT | Translation | | | | | | |
| | | | | | | | |
| GX_159A | Email 4/7/2017 from Jose Pereira to Iliano Delago, R. Lopez, Gina Coon re "Factura 4-4-17" | CITGO00009406 | | | | | |
| GX_159B | PDV USA Invoice One.pdf | CITGO00009408 | | | | | |
| | | | | | | | |
| GX_160 | PDV USA Agreement and Invoices 1-3 | CITGO00250158 | | | | | |
| | | | | | | | |
| **Hugo Perera** | | | | | | | |
| | | | | | | | |
| GX_180 | Plea Agreement 93-Cr-470 | DR-200491 et seq | | | | | |
| | | | | | | | |
| GX_181 | Motion for Substantial Assistance 93-Cr-470 | DR200498 et seq | | | | | |
| | | | | | | | |
| GX_182 | Judgment 93-Cr-470 | DR-200502 et seq | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| GX_183 | Plea Agreement 97-Cr-383 | DR-200518 et seq | | | | | |
| | | | | | | | |
| GX_184 | Amended Judgment 97-Cr-383 | DR-200522 et seq | | | | | |
| | | | | | | | |
| GX_185 | Motion for Early Termination 97-Cr-383 | DR-200529 et seq | | | | | |
| | | | | | | | |
| GX_190 | Emails from David Rivera (composite) | DR-005595 et seq | | | | | |
| | | | | | | | |
| GX_191 | Emails to David Rivera (composite) | DR-005678 et seq | | | | | |
| | | | | | | | |
| GX_192 | Emails from Raul Gorrin (composite) | DR-005691 et seq | | | | | |
| | | | | | | | |
| GX_193 | Emails to Raul Gorrin (composite) | DR-005741 et seq | | | | | |
| | | | | | | | |
| GX_194 | Emails from Esther Nuhfer (composite) | DR-005846 et seq | | | | | |
| | | | | | | | |
| GX_195 | Marketing agreement with Interamerican | DR-006041 et seq | | | | | |
| | | | | | | | |
| GX_196A | Stipulation for Consent Judgment | | | | | | |
| GX_196B | Final Judgment | | | | | | |
| | | | | | | | |
| GX_197 | Contract for Services between Interamerican Consulting and PG and Associates 5/24/2016 | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| | | | SERIES 200 | | | | |
| **State Department** | | | | | | | |
| | | | | | | | |
| GX_200A | Email 3/23/2018 from MPP.RELACIONES EXTERIORES to Matous, Loyet, and Palmieri re "Letter of invitation from Bolivarian Republic of Venezuela" | DR-301230 | | | | | |
| GX_200AT | Translation | | | | | | |
| GX_200B | Letter to the Honorable John J. Sullivan dated 3/23/2018 | DR-301231 | | | | | |
| | | | | | | | |
| GX_201 | Email 3/24/2018 from Naranjo to Robinson | DR-301186 | | | | | |
| | | | | | | | |
| GX_202 | Email 3/24/2018 from Fitzpatrick to Naranjo et al. re "Letter of invitation from Bolivarian Republic of Venezuela" | DR-301192 | | | | | |
| | | | | | | | |
| GX_203 | Email 4/2/2018 from Fitzpatrick to Naranjo et al. re "Sessions" | DR-050014 | | | | | |
| | | | | | | | |
| GX_204 | Email 4/3/2018 from Naranjo to Robinson et al. re "Sessions to Propose Deal to POTUS" | DR-301208 | | | | | |
| GX_205 | Email 4/3/2018 from Smith to Naranjo et al. re "Sessions to Propose Deal to POTUS" | DR-301210 | | | | | |
| GX_206 | Email 5/11/2018 from Cruz to Fitzpatrick re "DRAFT letters re Cong. Sessions" | DR-050165 | | | | | |
| GX_207 | Email 3/26/2018 from Cruz to Meyer, Boney, Faulkner re "Letter of invitation from Bolivarian Republic of Venezuela" | DR-050111 | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_208 | Email 4/5/2018 from Neidhart to Palmieri re "Summary Readout of Rep. Sessions NODEL Trip to Venezuela" | DR-050120 | | | | | |
| GX_209 | Email 03/31/2018 from Faulkner to Cruz, Meyer, Boney re "Letter of invitation from Bolivarian Republic of Venezuela" | DR-050104 | | | | | |
| | | | | | | | |
| **Caroline Boothe** | | | | | | | |
| | | | | | | | |
| GX_231 | Email 4/4/2018 from Matous to Boothe and Garcia re "Congressman Sessions trip to Venezuela" | DR-200078 | | | | | |
| | | | | | | | |
| GX_232 | Group text message exchange 3/24/2018 to 3/26/2018 (Matous, Boothe, Cabrera-Morris) | DR-200081 | | | | | |
| | | | | | | | |
| GX_233 | Group text message exchange 3/24/2018 (Rep. Sessions, Boothe, Cabrera-Morris) | DR-200083 | | | | | |
| | | | | | | | |
| GX_234 | Group text message exchange 4/2/2018 (Rivera, Boothe, Matous) | DR-200085 | | | | | |
| | | | | | | | |
| GX_235 | Email 4/5/2018 from Boothe to Sessions re "Google Alert – Pete Sessions" | DR-010337 | | | | | |
| | | | | | | | |
| **Bertica Cabrera Morris** | | | | | | | |
| | | | | | | | |
| GX_241 | Email 3/7/2017 from Cabrera to Rivera re "My account information for the wire transfer" | | AOL-0000001878 | | | | |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_242A | Valley National Bank xx6561 (March 2017 Statement) | JA-006674 | | | | | |
| GX_242B | Valley National Bank xx6561 (May 2017 Statement) | JA-006682 | | | | | |
| | | | | | | | |
| GX_243 | Email 4/10/2017 from Rivera to Cabrera re "Sessions Talking Points" | | AOL-0000002494 | | | | |
| | | | | | | | |
| GX_244 | Email 4/22/2017 from Cabrera to Rivera re "Draft 4" | | AOL-0000002587 | | | | |
| | | | | | | | |
| GX_245 | Email 5/30/2017 from Cabrera to Rivera re "Draft" | | AOL-0000003243 | | | | |
| | | | | | | | |
| GX_246A | Email 6/7/2017 from Cabrera to Cabrera re "Mr. Davidson" | | AOL-0000003481 | | | | |
| GX_246B | Draft of correspondence from Mr. Davidson | | AOL-0000003482 | | | | |
| | | | | | | | |
| GX_247 | Email 8/9/2017 from Cabrera to Rivera re "sanctions" | | AOL-0000007833 | | | | |
| | | | | | | | |
| GX_248A | Email 12/18/2017 from Cabrera to Rivera re "Invoices March and May 2017" | | AOL-0000020259 | | | | |
| GX_248B | Bertica Cabrera Consulting Invoice (March 27, 2017) | | AOL-0000020260 | | | | |
| | | | | | | | |
| GX_248C | Bertica Cabrera Consulting Invoice (May 25, 2017) | | AOL-0000020261 | | | | |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_249A | Email 3/20/2018 from Rivera to Gorrin (Cabrera BCC'd) re "Carta de invitacion 2" | | AOL-0000028927 | | | | |
| GX_249B | Draft letter from Gorrin to Rep. Sessions dated 3/19/2018 | | AOL-0000028928 | | | | |
| | | | | | | | |
| GX_250A | Email 3/20/2018 from Rivera to Gorrin (Cabrera BCC'd) re "Carta de invitacion 1" | | AOL-0000028929 | | | | |
| GX_250B | Draft letter from Allup to Rep. Sessions dated 3/19/2018 | | AOL-0000028931 | | | | |
| | | | | | | | |
| GX_251 | Email 3/20/2018 from Cabrera to Rivera re "Carta de invitacion 1" | | AOL-0000028937 | | | | |
| | | | | | | | |
| GX_252 | Email 3/28/2018 from Cabrera to Nuhfer (Rivera CC'd) re "Thoughts?" | | AOL-0000030494 | | | | |
| | | | | | | | |
| GX_253 | Email 3/28/2018 from Rivera to Cabrera re "V-Trip Update" | | AOL-0000030498 | | | | |
| | | | | | | | |
| GX_254 | Email 3/28/2018 from Cabrera to Rep. Sessions re "V-Trip Update" | | AOL-0000030500 | | | | |
| | | | | | | | |
| GX_255 | Email 3/28/2018 from Cabrera to Rivera re "V-Trip Update" | | AOL-0000030502 | | | | |
| | | | | | | | |
| GX_256 | WhatsApp Chat Messages (April 2018) b/w Cabrera and Nuhfer (Composite) | | | | | | |
| | | | | | | | |
| GX_257 | WhatsApp Chat Messages (May 2017 to March 2018) b/w Cabrera and Rivera (Composite) | | | | | | |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| | | | SERIES 300 | | | | |
| **Relativity** | | | | | | | |
| | | | | | | | |
| GX_300 | Email 2/9/2017 from Rivera to self re "Fwd" | | COM-0000000177 | | | | |
| | | | | | | | |
| GX_301A | Email 3/5/17 from Rivera to Gorrin/Nuhfer re "Citgo Invoice Number One" | | COM-0000020271 | | | | |
| GX_301B | Citgo Invoice One.xls | | COM-0000020272 | | | | |
| | | | | | | | |
| GX_303A | Email 3/5/17 from Nuhfer to Hugo re "Citgo Invoice Number One" | | Hugo-Perera-CellPhone-0000002160 | | | | |
| GX_303B | Citgo Invoice One.xls | | Hugo-Perera-CellPhone-0000002161 | | | | |
| | | | | | | | |
| GX_305A | Email 3/5/17 from Nuhfer to Gorrin re "Citgo Invoice Number One" | | COM-0000020278 | | | | |
| GX_305B | Citgo Invoice One.xls | | COM-0000020279 | | | | |
| | | | | | | | |
| GX_306 | Email 3/5/17 from Nuhfer to Rivera re "Citgo Invoice Number One" | | COM-0000020281 | | | | |
| | | | | | | | |
| GX_307A | Email 3/5/17 from Rivera to Gorrin re "Citgo Invoice Number One" | | COM-0000020282 | | | | |
| GX_307B | Citgo Invoice One.xls | | COM-0000020283 | | | | |
| GX_307AT | Translation | | | | | | |

18

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_307C | Email 3/5/17 from Nuhfer to Rivera re "Citgo Invoice Number One" | | COM-0000020285 | | | | |
| | | | | | | | |
| GX_308A | Email 3/7/17 from Rivera to Gorrin/Nuhfer re "Citgo Contract" | DR200553 | COM-0000020290 | | | | |
| GX_308AT | Translation | DR-200556 | COM-0000020290 | | | | |
| GX_308B | Citgo Contract.docx | | COM-0000020291 | | | | |
| | | | | | | | |
| GX_309A | Email 3/7/17 from Rivera to Nuhfer re "Citgo Contract Amended" | | COM-0000020293 | | | | |
| GX_309B | Citgo Contract.docx | | COM-0000020294 | | | | |
| | | | | | | | |
| GX_310A | Email 3/7/17 from Nuhfer to Gorrin re "Final Citgo Contract" | | COM-0000020301 | | | | |
| GX_310AT | Translation | | | | | | |
| GX_310B | Citgo Contract.docx | | COM-0000020302 | | | | |
| | | | | | | | |
| GX_311A | Emal 3/10/17 from Rivera to Gorrin re "Estatutos y Pasaporte" | | COM-0000020305 | | | | |
| GX_311AT | Translation | | | | | | |
| GX_311B | Interamerican Consulting Estatutos 001.jpg | | COM-0000020306 | | | | |
| GX_311C | David Rivera Pasaporte 001.jpg | | COM-0000020307 | | | | |
| | | | | | | | |
| GX_312A | Email 3/10/17 from Rivera to Gorrin re "Documentos Corprativos" | | COM-0000020313 | | | | |
| GX_312AT | Translation | | | | | | |
| GX_312B | Documentos Corporativos | | COM-0000020314 | | | | |
| | | | | | | | |
| GX_313A | Email 3/10/17 from Rivera to Rivera re "Citgo Contract" | | COM-0000000313 | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_313B | Citgo Contract | | COM-0000000314 | | | | |
| | | | | | | | |
| GX_314A | Email 3/10/17 from Nuhfer to Rivera re "Revised email" | | COM-0000020323 | | | | |
| GX_314B | Citgo Invoice One.xls | | COM-0000020324 | | | | |
| | | | | | | | |
| GX_315A | Email 3/10/17 from Nuhfer to Rivera re "Final Citgo Invoice" | | COM-0000020328 | | | | |
| GX_315B | Citgo Invoice One Invoice.pdf | | COM-0000020329 | | | | |
| | | | | | | | |
| GX_316A | Email 3/10/17 from Nuhfer to Gorrin re "Citgo Invoice One" | | COM-0000020330 | | | | |
| GX_316AT | Translation | | | | | | |
| GX_316B | Citgo Invoice One Invoice.pdf | | COM-0000020331 | | | | |
| | | | | | | | |
| GX_317A | Email 3/14/17 from Rivera to Gorrin re "Nuevo Contrato" | | COM-0000020332 | | | | |
| GX_317AT | Translation | | | | | | |
| GX_317B | CITGO Contract 2.pdf | | COM-0000020333 | | | | |
| | | | | | | | |
| GX_318A | Email 3/14/17 form Rivera to Hugo re "Nuevo Contrato" | | COM-0000020338 | | | | |
| GX_318AT | Translation | | | | | | |
| | | | | | | | |
| GX_319A | Email 3/20/17 from Gomez to Rivera re "Modelo de Contrato de Asesoria" | DR-200558 | COM-0000000445 | | | | |
| GX_319B | Form Consulting Agreement PDV USA – Copy" | | COM-0000000446 | | | | |
| GX_319AT | Translation | DR-200567 | COM-0000000445 | | | | |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_320A | Email 3/20/17 from Rivera to Nuhfer re "Modelo de Contrato de Asesoria" | | COM-0000000464 | | | | |
| GX_320B | Form Consulting Agreement PDV USA – Copy | | COM-0000000465 | | | | |
| | | | | | | | |
| GX_321A | Email 3/20/17 from Rivera to Eduardo re "Modelo de Contrato de Asesoria" | DR-200568 | COM-0000000472 | | | | |
| GX_321B | PDV USA Contract.docx | | COM-0000000473 | | | | |
| GX_321AT | Translation | DR-200578 | COM-0000000472 | | | | |
| | | | | | | | |
| GX_322A | Email 3/20/17 from Rivera to Rivera re "Estatutos y Pasaporte" | | COM-0000020364 | | | | |
| GX_322B | Interamerican Consulting Estatutos 001.jpg | | COM=0000020365 | | | | |
| GX_322C | David Rivera Pasaporte 001.jpg | | COM-0000020366 | | | | |
| | | | | | | | |
| GX_323A | Email 3/20/17 from Rivera to Rivera re "Documentos Corporativos" | | COM-0000020367 | | | | |
| GX_323B | Documentos Corporativos.pdf | | COM-0000020368 | | | | |
| | | | | | | | |
| GX_324A | Email 3/20/17 from Rivera to Eduardo re "Estatutos, Bylaws, y Pasaporte" | | COM-0000000501 | | | | |
| GX_324AT | Translation | | | | | | |
| GX_324B | Interamerican Consulting Estatutos 001.jpg | | COM-0000000502 | | | | |
| GX_324C | David Rivera Pasaporte 001.jpg | | COM-0000000503 | | | | |
| | | | | | | | |
| GX_325 | Email 3/20/17 from Nuhfer to Rivera re FARA Contracts | DR-200579 | COM-0000000508 | | | | |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_326 | Email 3/20/17 from Rivera to Nuhfer re FARA Contracts | DR-200581 | COM-0000000510 | | | | |
| | | | | | | | |
| GX_327 | Email 3/20/17 from Nuhfer to Rivera re "Aruba" | COM-0000000513 | COM-0000000513 | | | | |
| | | | | | | | |
| GX_328 | Email 3/20/17 from Rivera to Nuhfer re "Aruba" | COM-0000000516 | COM-0000000516 | | | | |
| | | | | | | | |
| GX_329A | Email 3/21/17 from Rivera to "Contrato de Asesoria on nuevo anexo A" | DR-200584 | COM-0000000518 | | | | |
| GX_329B | PDV USA Contract.docx | | COM-0000000520 | | | | |
| GX_329AT | | DR-200596 | COM-0000000518 | | | | |
| | | | | | | | |
| GX_330A | Email 3/21/17 from Rivera to Orsini re "Contrato de Asesoria con nuevo anexo A" | COM-0000000529 | COM-0000000529 | | | | |
| GX_330B | PDV USA Contract.docx | | COM-0000000531 | | | | |
| | | | | | | | |
| GX_331A | Email 3/21/17 from Angel Gomez to Rivera re "Version Para La Firma" | COM-0000000539 | COM-0000000539 | | | | |
| GX_331B | 2017 03 21 Consulting Agreement PDV USA-Interamerican Consulting (Execution Version).docx | | COM-0000000540 | | | | |
| GX_331C | Fw9.pdf | | COM-0000000547 | | | | |
| | | | | | | | |
| GX_332A | Email 3/21/17 from Nuhfer to Rivera re "Invoice 001" | | COM-0000000551 | | | | |
| GX_332B | Zoraida Barreiro Invoice 001-2017.xls | | COM-0000000552 | | | | |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_333A | Email 3/21/17 from Rivera to Angel Gomez re "Version Para La Firma" | | COM-0000000554 | | | | |
| GX_333B | Interamerican W-9 001.jpg | | COM-0000000555 | | | | |
| GX_333C | Interamerican Signature Page 001.jpg | | COM-0000000556 | | | | |
| GX_333AT | Translation | | | | | | |
| | | | | | | | |
| GX_334A | Email 3/21/17 from Nuhfer to Rivera re "Invoice PDV" | | COM-0000000559 | | | | |
| GX_334B | PDV Invoice One.xls | | COM-0000000560 | | | | |
| GX_334C | PDV Invoice One.pdf | | COM-0000000561 | | | | |
| | | | | | | | |
| GX_335A | Email 3/21/17 from Nuhfer to Rivera re "Invoice 001 PDF" | | COM-0000000563 | | | | |
| GX_335B | PDV Invoice 001.pdf | | COM-0000000564 | | | | |
| | | | | | | | |
| GX_336A | Email 3/21/17 from Rivera to Angel Gomez re "Version Para La Firma" | | COM-0000000567 | | | | |
| GX_336B | Interamerican Documentos Corporativos | | COM-0000000569 | | | | |
| GX_336C | PDV USA Invoice One.pdf | | COM-0000000574 | | | | |
| | | | | | | | |
| GX_337A | Email 3/21/17 from Rivera to Rivera | | COM-0000000575 | | | | |
| GX_337B | Interamerican W-9 001.jpg | | COM-0000000577 | | | | |
| GX_337C | Interamerican Signature Page 001.jpg | | COM-0000000578 | | | | |
| | | | | | | | |
| GX_338A | Email 3/21/01 from Guillermo Blanco to Rivera re "Consulting Agrrement Form W-9" | | COM-0000000586 | | | | |
| GX_338B | Consulting Agreement.pdf | | COM-0000000587 | | | | |
| GX_338C | Form W-9.pdf | | COM-0000000594 | | | | |
| GX_338AT | Translation | | | | | | |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_339A | Email 3/22/17 from Rivera to Nuhfer et al "Consulting Agrrement Form W-9" | DR-200598 | COM-0000000597 | | | | |
| GX_339B | Consulting Agreement.pdf | | COM-0000000598 | | | | |
| GX_339C | Form W-9.pdf | | COM-0000000605 | | | | |
| GX_339AT | | DR-200608 | COM-0000000597 | | | | |
| | | | | | | | |
| GX_340A | Email 3/22/17 from Rivera to Pio Gonzalez re "Consulting Agrrement Form W-9" | | COM-0000000608 | | | | |
| GX_340B | PDV USA Invoice One. pdf | | COM-0000000610 | | | | |
| GX_340AT | | | | | | | |
| | | | | | | | |
| GX_341 | Email 3/27/17 from Chase to Rivera re "Important Business Banking Alert" | | COM-0000000642 | | | | |
| | | | | | | | |
| GX_342 | Email 3/23/17 from Rivera to Team Costa Rica re "Costa Rica U.S. Representation" | COM-0000020375 | COM-0000020375 | | | | |
| | | | | | | | |
| GX_343 | Email 3/31/17 Courtyard by Marriott Reservation | | COM-000000686 | | | | |
| | | | | | | | |
| GX_344A | Email 3/31/17 from Rivera to Bertica re "New York Itinerary" | | COM-0000000838 | | | | |
| GX_344B | New York Detail Itinerary.docx | | COM-0000000839 | | | | |
| | | | | | | | |
| GX_345A | Email 3/31/17 from Rivera to Nuhfer re "Itinerary") | | COM-0000020500 | | | | |
| GX_345B | New York Itinerary | | COM-0000020502 | | | | |
| | | | | | | | |
| GX_346A | Email 4/1/17 from Rivera to Rivera re "Memo" | | COM-0000020520 | | | | |
| GX_346B | Venezuela Briefing Document.docs | | COM-0000020521 | | | | |
| | | | | | | | |
| GX_347A | Email 4/1/17 from Rivera to Rivera re "Vene 2" | | COM-0000020534 | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_347B | Venezuela Briefing Document.docx | | COM-0000020535 | | | | |
| | | | | | | | |
| GX_348A | Email 4/2/17 from Rivera to Rivera re "Draft 1" | | COM-0000020548 | | | | |
| GX-348B | Vene 1.odt | | COM-0000020549 | | | | |
| | | | | | | | |
| | | | | | | | |
| GX_349A | Email 4/2/17 from Rivera to Rivera re "Draft 2" | | COM-0000020552 | | | | |
| GX_349B | Vene 2.odt | | COM-0000020553 | | | | |
| | | | | | | | |
| GX_350A | Email 4/4/17 from Rivera to Pio Gonzalez re "Consulting Agrrement Form W-9" | | COM-0000000961 | | | | |
| GX_350B | PDV USA Invoice One.pdf | | COM-0000000964 | | | | |
| GX_350AT | | | | | | | |
| | | | | | | | |
| GX_351 | Email 4/7/17 from Nuhfer to Rivera re "Factura 4-4-17" | | COM-0000000983 | | | | |
| | | | | | | | |
| GX_352A | Email 4/10/17 from Rivera to Pio Gonzalez re "Consulting Agrrement Form W-9" | DR-200630 | COM-0000000994 | | | | |
| GX_352B | PDV USA Invoice Two.pdf | | COM-0000000997 | | | | |
| GX_352AT | | DR-200635 | COM-0000000994 | | | | |
| | | | | | | | |
| GX_353 | Email 4/10/17 from Rivera to Nuhfer re "Talking Points" | | COM-0000001001 | | | | |
| | | | | | | | |
| GX_354 | Email 4/10/17 from Rivera to Nuhfer re "Points 2" | | COM-0000001002 | | | | |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_355 | Email 4/10/17 from Rivera to Bertica re "Talking Points" | | COM-0000001003 | | | | |
| | | | | | | | |
| GX_356 | Email 4/10/17 from Rivera to Bertica re "Sessions Talking Points" | DR-200638 | COM-0000001006 | | | | |
| | | | | | | | |
| GX_357A | Email 4/19/17 from Nuhfer to Rivera re "Invoice 3" | | COM-0000020578 | | | | |
| GX_357B | PDV Invoice Three.xls | | COM-0000020579 | | | | |
| | | | | | | | |
| GX_358A | Email 4/19/17 from Nuhfer to Rivera re "invoice 3" | | COM-0000001106 | | | | |
| GX_358B | PDV Invoice Three Invoice.pdf | | COM-0000001107 | | | | |
| GX_358AT | | | | | | | |
| | | | | | | | |
| GX_359A | Email 4/19/17 from Rivera to Pio Gonzalez re "Factura Numero Tres" | DR-200641 | COM-0000001108 | | | | |
| GX_359B | PDV Invoice Three Invoice.pdf | | COM-0000001109 | | | | |
| GX_359AT | | DR-200645 | | | | | |
| | | | | | | | |
| GX_360A | Email 4/19/17 from Nuhfer to Rivera re "Facturo Numero Tres" | | COM-0000001110 | | | | |
| | | | | | | | |
| GX_361A | Email 4/20/17 from Nuhfer to Rivera re "Invoice 4 & 5" | | COM-0000001121 | | | | |
| GX_361B | PDV Invoice Four & Five.pdf | | COM-0000001122 | | | | |
| | | | | | | | |
| GX_362A | Email 4/20/17 from Rivera to Pio Gonzalez re "Proximas Dos Facturas" | | COM-0000001123 | | | | |
| GX_362B | Factura Cuatro y Cinco.pdf | | COM-0000001124 | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_363 | Email 4/22/17 from Rivera to Bertica re "Draft" | | COM-0000001141 | | | | |
| GX_364 | Email 4/22/17 from Rivera to Gorrin re "Carta Para Cancillar" | | COM-0000001142 | | | | |
| GX_365 | Email 4/22 from Rivera to Sessions/Bertica re "Draft Letter" | | COM-0000020589 | | | | |
| GX_366 | Email 4/22/17 from Sessions to Rivera re "Draft Letter" | | COM-0000020591 | | | | |
| GX_367 | Email 4/22/17 from Rivera to Sessions re "Draft 2" | | COM-0000020592 | | | | |
| GX_368 | Email 4/22/17 from Sessions to Rivera re "Draft 2" | | COM-0000020593 | | | | |
| GX_369 | Email 4/22/17 from Sessions to Rivera re "Draft 2" | | COM-0000020594 | | | | |
| GX_370 | Email 4/22/17 from Sessions to Rivera re "Draft 2" | | COM-0000020595 | | | | |
| GX_371 | Email 4/22/17 from Sessions to Rivera re "Draft 2" | | COM-0000020596 | | | | |
| GX_372 | Email 4/22/17 from Rivera to Sessions re "Draft 3" | | COM-0000020597 | | | | |
| GX_373 | Email 4/22/17 from Rivera to Sessions re "Draft 4" | | COM-0000020598 | | | | |
| GX_374 | Email 4/22/17 from Rivera to Pete Session/Bertica Cabrera Morris re "Draft 5" | DR-200646 | COM-0000020600 | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_375 | Email 4/22/17 from Sessions to Rivera re "Draft 5" | | COM-0000020601 | | | | |
| GX_376 | Email 4/22/17 from Rivera to Sessions re "Draft 5" | | COM-0000020602 | | | | |
| GX_377 | Email 4/22/17 from Rivera to Sessions re "Draft 5" | | COM-0000020608 | | | | |
| GX_378A | Email 4/26/17 from Nuhfer to Rivera re "Invoice Four" | | COM-0000001164 | | | | |
| GX_378B | PDV Invoice Four.pdf | | COM-0000001165 | | | | |
| GX_379A | Email 4/26/17 from Rivera to Pio Gonzalez re "Factura Numero 4" | DR-200647 | COM-0000001166 | | | | |
| GX_379B | PDV USA Invoice Four.pdf | | COM-0000001167 | | | | |
| GX_379AT | Translation | DR-200651 | COM-0000001166 | | | | |
| GX_380 | Email 5/2/17 from Rivera to Nuhfer re "PDV Report" | | COM-0000001465 | | | | |
| GX_381A | Email 5/2/17 from Rivera to Pio Gonzalez re "PDV USA Progress Report" | DR-200653 | COM-0000001467 | | | | |
| GX_381B | PDV USA Invoice Four.pdf | | COM-0000001469 | | | | |
| GX_381AT | | DR-200658 | COM-0000001467 | | | | |
| GX_382A | Email 5/22/17 from Rivera to Nuhfer re "Pasaporte y Contrato" | | COM-0000001770 | | | | |
| GX_382AT | Translation | | | | | | |
| GX_382B | Passport for David Rivera 001.jpg | | COM-0000001774 | | | | |
| | PDV USA Interamerican Consulting Agreement.pdf | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_382C | | | COM-0000001775 | | | | |
| | | | | | | | |
| GX_383A | Email 5/22/17 from Rivera to Gorrin re "Instrucciones Bancarias" | | COM-0000001783 | | | | |
| GX_383AT | Translation | | | | | | |
| | | | | | | | |
| GX_384A | Email 5/24/17 from Nuhfer to Rivera | | COM-0000001805 | | | | |
| GX_384B | IMG_2283.jpg | | COM-0000001806 | | | | |
| | | | | | | | |
| GX_385A | Email 5/24/17 from Rivera to Gorrin re "Informacion Bancaria" | | COM-0000001808 | | | | |
| GX_385B | Nuhfer Corporate Documents.pdf | | COM-0000001809 | | | | |
| GX_385C | IMG_2283.jpg | | COM-0000001813 | | | | |
| GX_385AT | Translation | | | | | | |
| | | | | | | | |
| GX_386A | Email 5/24/17 from Rivera to Gorrin re "Completa Informacion Bancaria" | | COM-0000001814 | | | | |
| GX_386B | Nuhfer Corporate Documents.pdf | | COM-0000001815 | | | | |
| GX_386C | IMG_2283.jpg | | COM-0000001819 | | | | |
| GX_386AT | Translation | | | | | | |
| | | | | | | | |
| GX_387A | Email 5/24/17 from Rivera to Gorrin re "Contrato" | | COM-0000001820 | | | | |
| GX_387B | Raul Gorrin Contract.pdf | | COM-0000001821 | | | | |
| | | | | | | | |
| GX_388 | Email 5/29/17 from Rivera to Nuhfer re "Draft" | | COM-0000001877 | | | | |
| | | | | | | | |
| GX_389 | Email 5/29/17 from Nuhfer to Rivera re "Draft" | | COM-0000001879 | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| GX_390 | Email 5/30/17 from Rivera to Bertica re "Draft" | | COM-0000001882 | | | | |
| | | | | | | | |
| GX_391 | Email 5/30/17 from Rivera to Hugo Perera re "Draft" | | COM-0000001884 | | | | |
| | | | | | | | |
| GX_392 | Email 5/30/17 from Bertica to Rivera re "Draft" | | COM-0000001886 | | | | |
| | | | | | | | |
| GX_393A | Email 5/30/17 from Angel Gomez to Rivera re "Facturacion Pendiente" | DR-200663 | COM-0000001891 | | | | |
| GX_393AT | | DR-200665 | COM-0000001891 | | | | |
| | | | | | | | |
| GX_394 | Email 5/30/17 from Rivera to Nuhfer re "Facturacion Pendiente" | | COM-0000001895 | | | | |
| | | | | | | | |
| GX_395A | Email 5/30/17 from Nuhfer to Rivera re "Invoice 4 & 5" | | COM-0000001898 | | | | |
| GX_395B | PDV Invoice Five Invoice.pdf | | COM-0000001899 | | | | |
| GX-395C | PDV Invoice Four.pdf | | COM-0000001900 | | | | |
| | | | | | | | |
| GX_396A | Email 5/30/17 from Nuhfer to Rivera re "Facturacion Pendiente" | | COM-0000001901 | | | | |
| GX_396B | PDV Invoice Six Final.xls | | COM-0000001902 | | | | |
| | | | | | | | |
| GX_397A | Email 5/30/17 from Rivera to Pio Gonzalez re "Facturacion Pendiente" | DR-200666 | COM-0000001903 | | | | |
| GX_397B | PDV Invoice Four.pdf | DR-200667 | COM-00000001904 | | | | |
| GX_397C | PDV Invoice Five.pdf | DR-200668 | COM-00000001905 | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_397D | PDV Invoice Six-Final.pdf | DR-200669 | COM-00000001906 | | | | |
| GX_397AT | | DR-200671 | | | | | |
| | | | | | | | |
| GX_398A | Email 5/30/17 from Rivera to Angel Gomez re "Facturacion Pendiente" | | COM-0000001911 | | | | |
| GX_398B | PDV Invoice Four.pdf | | COM-0000001912 | | | | |
| GX_398C | PDV Invoice Five.pdf | | COM-0000001913 | | | | |
| GX_398D | PDV Invoice Six-Final.pdf | | COM-0000001914 | | | | |
| | | | | | | | |
| GX_399 | Email 5/31/17 from Arnaldo Arcay to Rivera re "Documento de Cesion" | | COM-0000001915 | | | | |
| | | | | | | | |
| GX_400A | Email 5/31/17 from Rivera to Nuhfer re "Documento de Cesion" | DR-200673 | COM-0000001916 | | | | |
| GX_400B | 2017 05 10 Assumption and Assignment Agreement – PDVU-Interamerican.docx | | COM-0000001917 | | | | |
| GX_400AT | Translation | DR-200677 | | | | | |
| | | | | | | | |
| GX_401A | Email 6/13/17 from Nuhfer to Rivera re "Please print" | | COM-0000001974 | | | | |
| GX_401B | Attachment-1.jpg | | COM-0000001975 | | | | |
| | | | | | | | |
| GX_402A | Email 3/3/17 from Rivera to Conway re "Keynote Invitation for Lincoln Day Dinner" | | COM-0000020266 | | | | |
| GX_402B | KellyanneConwayInvitation.pdf | | COM-0000020268 | | | | |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_403 | Email 6/14/17 from Maureen Blum to Cypher re "Kellyanne 06/27 Speech in Miami" | | COM-0000021166 | | | | |
| GX_404 | email 6/16/17 from Rivera to Renee Hudson re "Kellyanne 06/27 Speech in Miami" | | COM-0000021189 | | | | |
| GX_405 | Email 6/21/17 from Rivera to Renee Hudson re "Kellyanne 06/27 Speech in Miami" | | COM-0000021361 | | | | |
| GX_406 | Email 6/24/17 from Rivera to Renee Hudson re "Final Plane Arrangements" | | COM-0000021434 | | | | |
| GX_407 | Email 6/25/17 from Rivera to Renee Hudson re "Final Plane Arrangements" | | COM-0000021437 | | | | |
| GX_408A | Email 6/26/17 from Rivera to Ryan Gravitt re "Charter Plane Information" | | COM-0000002070 | | | | |
| GX_408B | Conway Flight Passenger List.xlsx | | COM-0000002074 | | | | |
| GX_409 | Email 6/26/17 from Rivera to Ryan Gravitt re "Charter Plane Information" | | COM-0000002076 | | | | |
| GX_410A | Email 9/7/17 from Nuhfer to Rivera re "Invoice 4&5" | | COM-0000003097 | | | | |
| GX_410B | PDV Invoice 4&5 Invoice.pdf | | COM-0000003098 | | | | |
| GX_411A | Email 9/7/17 from Rivera to Pio Gonzalez re "Factura 4 y 5" | DR-200692 | COM-0000003100 | | | | |
| GX_411B | PDV USA Invoice 4 and 5.pdf | | COM-0000003101 | | | | |
| GX_411AT | | DR-200696 | COM-0000003100 | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_412 | Email 9/18/17 from Nuhfer to Rivera re "Factura 4 y 5" | | COM-0000003130 | | | | |
| | | | | | | | |
| GX_413A | Email 9/26/17 from Rivera to Gorrin re "Enmienda al Contrato" | | COMCAST-SW-000019948 | | | | |
| GX_413B | PDV USA Contract Amendment.jpg | | COMCAST-SW-0000019949 | | | | |
| GX_413AT | Translation | | | | | | |
| | | | | | | | |
| GX_414 | Email 9/26/17 from Nuhfer to Rivera re "Enmienda al Contrato" | | COMCAST-SW-0000019950 | | | | |
| | | | | | | | |
| GX_415A | Email 10/3/17 from Nuhfer to Rivera re "Invoice 4" | | Com-0000003388 | | | | |
| GX_415B | PDV Invoice 4.pdf | | COM-0000003389 | | | | |
| | | | | | | | |
| GX_416A | Email 10/3/17 from Rivera to Eduardo re "Factura 4" | | COM-0000003410 | | | | |
| GX_416AT | Translation | | | | | | |
| GX_416B | PDV Invoice 4.pdf | | COM-0000003411 | | | | |
| | | | | | | | |
| GX_417A | Email 10/3/17 from Sandra Marin to Rivera re "Factura 4" | | COM-0000003412 | | | | |
| GX_417B | PDV Invoice 4.pdf | | COM-0000003413 | | | | |
| | | | | | | | |
| GX_418A | Email 10/3/17 from Rivera to Gorrin | | COM-0000003424 | | | | |
| GX_418AT | Translation | | | | | | |
| GX_418B | PDV Invoice 4.pdf | | COM-0000003425 | | | | |
| | | | | | | | |
| GX_419A | Email 10/5/17 from Arcay to Rivera re "Contrato de Cesion a Petroleos de Venezuela, S.A." | | COM-0000003442 | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_419AT | Translation | | | | | | |
| | | | | | | | |
| GX_420A | Email 10/5/17 from Rivera to Gorrin re "Contrato de Cesion a Petroleos de Venezuela, S.A." | | COM-0000003443 | | | | |
| GX_420B | Interamerican Consulting.pdf | | COM-0000003444 | | | | |
| | | | | | | | |
| GX_421A | Email 10/9/17 from Nuhfer to Rivera re "no subject" | | COM-0000003496 | | | | |
| GX_421B | Raul Gorrin Contract.pdf | | COM-0000003497 | | | | |
| | | | | | | | |
| GX_422 | Email 10/10/17 from Nuhfer to Rivera re "Documento de Cesion" | | COM-0000003515 | | | | |
| | | | | | | | |
| GX_423A | Email 10/20/17 from Rivera to Iliana Ruzza re "Invoice 4" | DR-200707 | COM-0000003904 | | | | |
| GX_ 423B | PDV Invoice 4.pdf | | COM-0000003905 | | | | |
| GX_423AT | | DR-200711 | COM-0000003904 | | | | |
| | | | | | | | |
| GX_424A | Email 10/30/17 from Rivera to Nuhfer re "Contract" | | COM-0000004138 | | | | |
| GX_424B | Interamerican Comm Sol Contract.docx | | COM-0000004139 | | | | |
| | | | | | | | |
| GX_425A | Email 10/30/17 from Rivera to Nuhfer re "Hugo Raul Contracts" | | COM-0000004141 | | | | |
| GX_425B | Interamerican PG Assoc Contract.docx | | COM-0000004142 | | | | |
| GX_425C | Interamerican Interglobal Contract.docx | | COM-0000004144 | | | | |
| | | | | | | | |
| GX_426 | Email 11/1/17 from Rivera to Hal Eren re "OFAC Client" | | COM-0000004229 | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| GX_427A | Email 11/1/17 from Hal Eren to Rivera re "OFAC Client" | | COM-0000004289 | | | | |
| GX_427B | Eren Lawyers Firm Profile | | COM-0000004291 | | | | |
| GX_427C | Eren Lawyers – Economic Sanctions News | | COM-0000004293 | | | | |
| GX_427D | Hal Eren Bio 4 2016 | | COM-0000004296 | | | | |
| GX_427E | Eren Lawyers Representative Matters | | COM-0000004297 | | | | |
| GX_427F | Eren Lawyers Economic Sanctions News | | COM-0000004301 | | | | |
| | | | | | | | |
| GX_428 | Email 11/2/17 from Rivera to Nuhfer re "May 16 & May 30 reports" | | COM-0000004313 | | | | |
| | | | | | | | |
| GX_429 | Email 11/2/17 from Nuhfer to Rivera re "May 16 & May 30 reports" | | COM-0000004314 | | | | |
| | | | | | | | |
| GX_430A | Email 11/3/17 from Nuhfer to Hugo and Raul Gorrin re "Hugo Raul Contracts" | | COM-0000004315 | | | | |
| GX_430AT | Translation | | | | | | |
| GX_430B | Interamerican PG Assoc Contract.docx | | COM-0000004316 | | | | |
| GX_430C | Interamerican Interglobal Contract.docx | | COM-0000004318 | | | | |
| | | | | | | | |
| GX_431 | Email 11/3/17 from Rivera to Hal Eren re "OFAC Client" | | COM-0000004321 | | | | |
| | | | | | | | |
| GX_431A | Email 11/7/17 from Erich Ferrari to Rivera re "Follow Up Email" | | COM-0000004427 | | | | |
| | | | | | | | |
| GX_432A | Email 11/18/17 from Rivera to Eee1964 re | | COM-0000004953 | | | | |
| GX_432B | Draft Scope – WH  PwC Venezuela Matte | | COM-0000004954 | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| GX_433 | Email 11/18/17 from Nuhfer to Rivera re | | COM-0000004956 | | | | |
| | | | | | | | |
| GX_434 | Email 11/30/17 from Rivera to Nuhfer, Hugo re "Project Invoices" | | COM-0000005409 | | | | |
| | | | | | | | |
| GX_435A | Email 11/30/17 from Nuhfer to Rivera re "Invoices" | | COM-0000005410 | | | | |
| GX_435B | Invoice – Interamerican 001-2017.xls | | COM-0000005411 | | | | |
| GX_435C | Invoice – Interamerican 002-2017.xls | | COM-0000005412 | | | | |
| GX_435D | Invoice – Interamerican 003-2017.xls | | COM-0000005413 | | | | |
| GX_435E | Invoice – Interamerican 004-2017.xls | | COM-0000005414 | | | | |
| GX_435F | Invoice – Interamerican 005-2017.xls | | COM-0000005415 | | | | |
| GX_435G | Invoice – Interamerican 006-2017.xls | | COM-0000005416 | | | | |
| | | | | | | | |
| GX_436 | Email 12/4/17 from Rivera to Nuhfer re "Malpica: Preliminary Assessment" | | COM-0000005582 | | | | |
| | | | | | | | |
| GX_437 | Email 12/6/17 from Rivera to Nuhfer re "Next Report" | | COM-0000005731 | | | | |
| | | | | | | | |
| GX_438 | Email 12/7/17 from Rivera to Perera and Nuhfer re "Malpica: Preliminary Assessment" | | COM-0000005740 | | | | |
| | | | | | | | |
| GX_439A | Email 12/8/17 from Rivera to Gorrin re "Malpica: Preliminary Assessment" | | COM-0000005841 | | | | |
| GX_439AT | Translation | | | | | | |
| | | | | | | | |
| GX_440 | Email 12/9/17 from Perera to Rivera re "Malpica: Preliminary Assessment" | | COM-0000005865 | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| GX_441A | Email 12/18/17 from Sofia Prysmakova to Rivera | | COM-0000006058 | | | | |
| GX_441AT | Translation | | | | | | |
| | | | | | | | |
| GX_442A | Email 12/18/17 from Rivera to Hugo Perera re "Que te parece?" | | COM-0000006061 | | | | |
| GX_442AT | Translation | | | | | | |
| | | | | | | | |
| GX_443A | Email 12/18/17 from Rivera to Huge Perera re "Quizas anadir" | | COM-0000006063 | | | | |
| GX_443AT | Translation | | | | | | |
| | | | | | | | |
| GX_444 | Email 12/18/17 from Rivera to Nuhfer re "Que te parece?" | | COM-0000006064 | | | | |
| | | | | | | | |
| GX_445A | Email 12/18/17 from Rivera to Gorrin re "Mis sugerencias" | | COM-0000006066 | | | | |
| GX_445AT | Translation | | | | | | |
| | | | | | | | |
| GX_446 | Email 12/21/17 from Nuhfer to Rivera re "May 16 & May 30 & June 6 reports" | | COM-0000006113 | | | | |
| | | | | | | | |
| GX_447 | Email 12/31/17 from Rivera to Nuhfer re "Final Draft" | | COM-0000006222 | | | | |
| | | | | | | | |
| GX_448A | Email 12/31/17 from Nuhfer to Rivera re "Final Draft" | | COM-0000006227 | | | | |
| GX_448B | PDV Invoice 5.pdf | | COM-0000006232 | | | | |
| GX_448C | PDV Invoice Final.pdf | | COM-0000006233 | | | | |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_449A | Email 12/31/17 from Nuhfer to Rivera re "Final Draft" | | COM-0000006234 | | | | |
| GX_449B | PDV Invoice Final.pdf | | COM-0000006239 | | | | |
| | | | | | | | |
| GX_450A | Email 12/31/17 from Rivera to Pio Gonzalez re "Reportes y Facturas Finales" | DR-200712 | COM-0000006274 | | | | |
| GX_450B | PDV USA Final Report.docx | DR-200719 | COM-0000006278 | | | | |
| GX_450C | PDV USA Invoice 5.pdf | DR-200723 | COM-0000006282 | | | | |
| GX_450D | PDV USA Invoice Final.pdf | DR-200724 | COM-0000006283 | | | | |
| GX_450AT | | DR-200726 | COM-0000006274 | | | | |
| | | | | | | | |
| GX_451A | Email 12/31/17 from Rivera to Rivera re "Reportes y Facturas Finales" | | COM-0000006290 | | | | |
| GX_451B | PDV USA Final Report.docx | | COM-0000006294 | | | | |
| GX_451C | PDV USA Invoice 5.pdf | | COM-0000006298 | | | | |
| GX_451D | PDV USA Invoice Final.pdf | | COM-0000006299 | | | | |
| | | | | | | | |
| GX_452A | Email 2/13/18 from Nuhfer to Rivera re "You are not going to believe this…." | | COM-0000007090 | | | | |
| GX_452B | Venezuela the dope bankers | | | | | | |
| GX_452C | Leagle.com | | | | | | |
| | | | | | | | |
| GX_453A | Email 2/13/18 from Nuhfer to Rivera re "More on Hugo" | | COM-0000007091 | | | | |
| GX_453B | Eltiempo | | | | | | |
| GX_453C | Justia | | | | | | |
| GX_453D | Leagle.com | | | | | | |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_454 | Email from Nuhfer to Rivera re "Mr. Srebnick previously represented . . . " | | COM-0000007092 | | | | |
| | | | | | | | |
| | | | | | | | |
| GX_455A | Email 2/13/18 from Rivera to Nuhfer re "Request" | | Com-0000007098 | | | | |
| GX_455B | February 13, 2018 Engagement – Malpica Flores, Venezuela Ministry of Foreign Affairs and National Center for Foreign Commerce.pdf | | COM-0000007100 | | | | |
| | | | | | | | |
| GX_456 | Email 3/19/17 from Rivera to  Gorrin re "Carta de invitacion" | | COM-0000007898 | | | | |
| | | | | | | | |
| GX_457A | Email 3/20/18 from Rivera to Gorrin re "Carta de invitacion 2" | | COM-0000007900 | | | | |
| GX_457B | Pete Sessions Invitation Raul Gorrin.docx | | COM-0000007901 | | | | |
| | | | | | | | |
| GX_458A | Email 3/20/18 from Rivera to Gorrin re "Carta de Invitacion 1" | | COM-0000007902 | | | | |
| GX_458B | Pete Sessions Invitation Ramos Allup.docx | | COM-0000007904 | | | | |
| | | | | | | | |
| GX_459 | Email 3/20/18 from Bertica to Rivera re "Carta de invitacion 1" | | COM-0000007907 | | | | |
| | | | | | | | |
| GX_460A | Email 3/21/18 from Gorrin to Rivera re "Carta Globovision" | | COM-0000007958 | | | | |
| GX_460B | 2018-03-20 19-59 pa  gina 1 | | COM-0000007959 | | | | |
| | | | | | | | |
| GX_461A | Email 3/23/18 from Rivera to Caroline Booth re "Visa Form" | | COM-0000008237 | | | | |
| GX_461B | Visa Form | | COM-0000008238 | | | | |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_462 | Email 3/23/18 from Nuhfer to Gorrin re "Carta de invitacion" | | COM-0000008264 | | | | |
| GX_463 | Email 3/23/18 from Nuhfer to Rivera re "Revised Carta de invitacion" | | COM-0000008269 | | | | |
| GX_464 | Email 3/28/18 from Rivera to Bertica re "Thoughts?" | | COM-0000008514 | | | | |
| GX_465 | Email 3/28/18 from Nuhfer to Rivera re "Thoughts?" | | COM-0000008516 | | | | |
| GX_466 | Email 3/28/18 from Bertica to Nuhfer re "Thoughts?" | DR-200727 | COM-0000008518 | | | | |
| GX_467 | Email 3/28/18 from Rivera to Bertica re "V-Trip Update" | | COM-0000008520 | | | | |
| GX_468 | Email 3/28/18 from Rivera to Bertica re "V-Trip Update" | | COM-0000008522 | | | | |
| GX_469A | Email 3/29/18 from Rivera to Raul Gorrin re "Que te parece?" | DR-200729 | COM-0000008665 | | | | |
| GX_469AT | | DR-200732 | COM-0000008665 | | | | |
| GX_470 | Email 3/29/18 from Rivera to Nuhfer re "Que te parece?" | | COM-0000008703 | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_471 | Email 4/1/18 from Rivera to Gorrin re "Que te parece?" | | COM-0000008860 | | | | |
| | | | | | | | |
| GX_472 | Email 4/1/18 from Rivera to Gorrin re "Carta en Espanol" | | COM-0000008863 | | | | |
| | | | | | | | |
| GX_473 | Email 4/1/18 from Rivera to Nuhfer re "Carta en Espanol" | | COM-0000008880 | | | | |
| | | | | | | | |
| GX_474A | Email 4/2/18 from Rivera to Gorrin re "Carta de Henry Ramos Allup" | | COM-0000008889 | | | | |
| GX_474B | Henry Ramos Allup Letter to Trump.docx | | COM-0000008891 | | | | |
| | | | | | | | |
| GX_475A | Email 4/2/18 from Rivera to Gorrin re "Carta en Espanol de Henry Ramos Allup" | | COM-0000008893 | | | | |
| GX_475B | Henry Ramos Allup Letter to Trump.docx | | COM-0000008896 | | | | |
| | | | | | | | |
| GX_476A | Email 4/2/18 from Rivera to Gorrin re "Carta en Espanol de Henry Ramos Allup" | | COM-0000008898 | | | | |
| GX_476B | Henry Ramos Allup Carta a Trump.docx | | COM-0000008901 | | | | |
| | | | | | | | |
| GX_477A | Email 4/2/18 from Gorrin to Rivera re "Corregido por mi" | | COM-0000008958 | | | | |
| GX_477AT | Translation | | | | | | |
| | | | | | | | |
| GX_478 | Email 4/5/18 from Gorrin to Rivera "Carta tipo" | | COM-0000009099 | | | | |
| | | | | | | | |
| GX_479A | Email 4/5/18 from Rivera to Gorrin re "Carta tipo" | | COM-0000009101 | | | | |
| GX_479AT | Translation | | | | | | |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_480 | Email 4/5/18 from Rivera to Gorrin re "Carta tipo" | | COM-0000009113 | | | | |
| | | | | | | | |
| GX_481A | Email 4/5/18 from Rivera to Gorrin re "Carta tipo" | | COM-0000009135 | | | | |
| GX_481B | V-Trip Gorrin English Version.docx | | COM-0000009138 | | | | |
| | | | | | | | |
| GX_482A | Email 4/5/18 from Rivera to Gorrin re "Carta tipo" | | COM-0000009142 | | | | |
| GX_482B | V-Trip Gorrin English Version.docx | | COM-0000009145 | | | | |
| | | | | | | | |
| GX_483A | Email 4/5/18 from Rivera to Nuhfer re "Carta tipo" | | COM-0000009146 | | | | |
| GX_483B | V-Trip Gorrin English Version.docx | | COM-0000009149 | | | | |
| | | | | | | | |
| GX_484A | Email 4/5/18 from Rivera to Raul Gorrin re "Version final en ingles" | DR-200734 | COM-0000009150 | | | | |
| GX_484B | V-Trip Gorrin English Version.docx | | COM-0000009152 | | | | |
| GX_484AT | | DR-200740 | | | | | |
| | | | | | | | |
| GX_485A | Email 4/5/18 from Rivera to Gorrin re "Sessions Letter" | | COM-0000009155 | | | | |
| GX_485B | Pete Sessions Letter.jpg | | COM-0000009156 | | | | |
| GX_485AT | Translation | | | | | | |
| | | | | | | | |
| GX_486A | Email 4/10/18 from Rivera to Nuhfer re "Reportes y Facturas Finales" | | COM-0000009514 | | | | |
| GX_486B | PDV USA Final Report.docx | | COM-0000009518 | | | | |
| GX_486C | PDV USA Invoice 5.pdf | | COM-0000009522 | | | | |
| GX_486D | PDV USA Invoice Final.pdf | | COM-0000009523 | | | | |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_487A | Email 4/13/18 from Rivera to Rivera re "Sessions Draft Reply" | | COM-0000009725 | | | | |
| GX_487B | Venezuela.doc | | COM-0000009726 | | | | |
| | | | | | | | |
| GX_488A | Email 4/13/18 from Rivera to Rivera re "Sessions Draft Reply" | | COM-0000009727 | | | | |
| GX_488B | Venezuela.docx | | COM-0000009728 | | | | |
| | | | | | | | |
| GX_489A | Email 4/16/18 from Nuhfer to Rivera re "no subject" | | COM-0000009832 | | | | |
| GX_489B | PDV Invoice 5 April.xls | | COM-0000009833 | | | | |
| GX_489C | PDV Invoice 5 April Invoice.pdf | | COM-0000009834 | | | | |
| GX_489D | PDV Invoice 4&5 April.xls | | COM-0000009835 | | | | |
| GX_489E | PDV Invoice 4&5 April.pdf | | COM-0000009836 | | | | |
| | | | | | | | |
| GX_490A | Email 5/2/18 from Rivera to Rivera re "Sessions First Letter" | | COM-0000010652 | | | | |
| GX_490B | Pete Sessions Letter.jpg | | COM-0000010653 | | | | |
| | | | | | | | |
| GX_491A | Email 7/6/18 from Rivera to Rivera re "Citgo Account Balance" | | COM-0000012204 | | | | |
| GX_491B | Citgo Account Balance.docx | | COM-0000012205 | | | | |
| GX_491C | Citgo Bank Activity 2.docx | | COM-0000012208 | | | | |
| | | | | | | | |
| GX_492A | Email 7/6/18 from Rivera to Rivera re "Citgo Transfers" | | COM-0000012214 | | | | |
| GX_492B | Citgo Account Balance.docx | | COM-0000012215 | | | | |
| GX_492C | Citgo Bank Activity 2.docx | | COM-0000012217 | | | | |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_493A | Email 7/6/18 from Rivera to Rivera re "Latest Citgo Balances" | | COM-0000012222 | | | | |
| GX_493B | Citgo Account Balance.docx | | COM-0000012223 | | | | |
| GX_493C | Citgo Bank Activity 2.docx | | COM-0000012225 | | | | |
| | | | | | | | |
| GX_494A | Email 8/30/18 from Nuhfer to Rivera re "Invoice 008-2018" | | COM-0000015160 | | | | |
| GX_494B | NSCFF Invoice-008 2018.xls | | COM-0000015161 | | | | |
| | | | | | | | |
| GX_495 | Email 8/31/18 from Rivera to Nuhfer re "Invoice 008-2018" | | COM-0000015178 | | | | |
| | | | | | | | |
| GX_496A | Email 8/31/18 from Nuhfer to Rivera re "Invoice" | | COM-0000015179 | | | | |
| GX_496B | Citgo Invoice 4 and 5.xls | | COM-0000015180 | | | | |
| | | | | | | | |
| GX_497A | Email 9/11/18 from Rivera to Gustavo Cardenas re "Nuevas Instrucciones Bancarias y Factura Final" | | COM-0000015382 | | | | |
| GX_497B | PDV  USA Final Report.docx | | COM-0000015387 | | | | |
| GX_497C | PDV USA Invoice 5 and Final.pdf | | COM-0000015391 | | | | |
| | | | | | | | |
| GX_498A | Email 9/11/18 from Rivera to Orsoni re "Nuevas Instrucciones Bancarias y Factura Final" | | COM-0000015402 | | | | |
| GX_498B | PDV USA Final Report.docx | | COM-0000015407 | | | | |
| GX_498C | PDV USA Invoice 5 and Final.pdf | | COM-0000015411 | | | | |
| | | | | | | | |
| GX_499A | Email 9/11/18 from Rivera to Cardenas re "Nuevas Instruccones Bancarias y Factura Final" | | COM-0000015413 | | | | |
| GX_499B | PDV USA Final Report.docx | | COM-0000015418 | | | | |
| GX_499C | PDV USA Invoice 5 and Final.pdf | | COM-0000015422 | | | | |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_500A | Email 9/11/18 from Rivera to Alejandro Escarra et al. re "Nuevas Instrucciones Bancarias y Factura Final" | | COM-0000015502 | | | | |
| GX_500B | PDV USA Final Report.docx | | COM-000015508 | | | | |
| GX_500C | PDV USA Invoice 5 and Final.pdf | | COM-0000015512 | | | | |
| | | | | | | | |
| GX_501A | Email 9/11/18 from Rivera to Rivera re "Nuevas Instrucciones Bancarias y Fatura Final" | | COM-0000015513 | | | | |
| GX_501B | PDV USA Final Report.docx | | COM-00000153887 | | | | |
| GX_501C | PDV USA Invoice 5 and Final.pdf | | COM-0000015391 | | | | |
| GX_501AT | Translation | | | | | | |
| | | | | | | | |
| GX_502A | Email 12/18/18 from Rivera to Alejandro Escarra | DR-200748 | COM-0000018629 | | | | |
| GX_502AT | Translation | DR-200757 | COM-0000018629 | | | | |
| | | | | | | | |
| GX_503A | Email 12/18/18 from Rivera to Alejandro Escarra et al re "Nuevas Instrucciones Bancarias y Factura Final" | | COM-0000018638 | | | | |
| GX_503B | PDV USA Invoice 5 and Final Invoice.pdf | | COM-0000018646 | | | | |
| | | | | | | | |
| GX_504A | Email 12/28/18 from Rivera to Nuhfer re "Nuevas Instrucciones Bancarias y Factura Final" | DR-200765 | COM-0000018719 | | | | |
| GX_504AT | | DR-200776 | COM-0000018719 | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| | | | SERIES 550-599 | | | | |
| **Division of Elections** | | | | | | | |
| | | | | | | | |
| GX_550 | Rivera 2018 Campaign Contributions Query Results | DR-200266 | | | | | |
| | | | | | | | |
| GX_551 | Rivera 2018 Campaign Expenditures Query Results | DR-200272 | | | | | |
| GX_552 | Rivera 2018 Campaign Statement of Candidate | DR-007140 | | | | | |
| GX_553 | Rivera 2018 Campaign Appointment of Treasurer | DR-007141 | | | | | |
| GX_554 | DOS letter dated March 30 2017 to Rivera | DR-007142 through DR-007144 | | | | | |
| GX_555 | Rivera 2018 Campaign Treasurer's Report Summary | DR-007110 to DR-007114 | | | | | |
| GX_556 | Rivera 2018 Filed Campaign Treasurer's Report | DR-007115 et seq. | | | | | |
| GX_557A | Florida First Contributions Query Results | DR-200201 | | | | | |
| GX_557B | Florida First Expenditures Query Results | DR-200206 | | | | | |
| GX_558 | Florida First Treasurer's Reports (composite) | DR-006816 to DR-006829 | | | | | |
| GX_559 | Florida First Registered Agent Appointment | DR-006857 | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| GX_560 | Florida First Campaign Treasurer Appointment | DR-006858 | | | | | |
| | | | | | | | |
| GX_561A | Florida First Statement of Organization | DR-006859 | | | | | |
| GX_561B | Florida DOS May 31 2016 letter re Florida First | DR-006861 | | | | | |
| | | | | | | | |
| **Brakha** | | | | | | | |
| | | | | | | | |
| GX_580A | Interglobal misc documents (composite) | DR-200786 to DR-200794 | | | | | |
| | | | | | | | |
| GX_581A | Interglobal Yacht BofA account statements (composite) | JA-000563 to JA 000590 | | | | | |
| | | | | | | | |
| GX_582A | Cert of domestic records (BofA) | JA-000562 | | | | | |
| | | | | | | | |
| GX_583 | Brakha depo transcript SDNY 2022-02-28 | DR-200984 et seq. | | | | | |
| | | | | | | | |
| GX_584 | Brakha trial transcript 2022-12-01 Diaz trial | | | | | | |
| | | | | | | | |
| GX_585 | Brakha trial transcript 2022-12-02 Diaz trial | | | | | | |
| | | | | | | | |
| GX_586 | Text messages between Joel Brakha and David Rivera (Composite) | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| SERIES 600 | | | | | | | |
| Miscellaneous | | | | | | | |
| | | | | | | | |
| GX_650 | Rubio Senate Speech July 11, 2017 (video) | | | | | | |
| | | | | | | | |
| GX_651 | Rubio Press Release July 11, 2017 | DR-202845 | | | | | |
| | | | | | | | |
| GX_652 | This Week in South Florida Rivera interview (video) | | | | | | |
| | | | | | | | |
| GX_653 | Rivera SDNY depo July 26, 2022 (transcript) | DR-201905 et seq | | | | | |
| | | | | | | | |
| GX_653A-1 | David Rivera Deposition July 26, 2022 (Beginning Time Stamp 13:02:07) (video) | | | | | | |
| | | | | | | | |
| GX_653A-2 | David Rivera Deposition July 26, 2022 (Beginning Time Stamp 14:20:12) (video) | | | | | | |
| | | | | | | | |
| GX_653B | David Rivera Deposition July 26, 2022 (Beginning Time Stamp 14:30:41) (video) | | | | | | |
| | | | | | | | |
| GX_653C | David Rivera Deposition July 26, 2022 (Beginning Time Stamp 15:20:50) (video) | | | | | | |
| | | | | | | | |
| GX_654 | Rivera SDNY depo July 26, 2022 (video) | | | | | | |
| | | | | | | | |
| GX_655 | Rivera SDNY depo July 27, 2022 (transcript) | DR-201379 et seq | | | | | |
| | | | | | | | |
| GX_655A | David Rivera Deposition July 27, 2022 (Beginning Time Stamp 11:39:49) (video) | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| GX_655B | David Rivera Deposition July 27, 2022 (Beginning Time Stamp 11:53:43) (video) | | | | | | |
| | | | | | | | |
| GX_655C | David Rivera Deposition July 27, 2022 (Beginning Time Stamp 11:58:40) (video) | | | | | | |
| | | | | | | | |
| GX_655D | David Rivera Deposition July 27, 2022 (Beginning Time Stamp 13:56:00) (video) | | | | | | |
| | | | | | | | |
| GX_655E | David Rivera Deposition July 27, 2022 (Beginning Time Stamp 15:04:15) (video) | | | | | | |
| | | | | | | | |
| GX_655F | David Rivera Deposition July 27, 2022 (Beginning Time Stamp 15:22:00) (video) | | | | | | |
| | | | | | | | |
| GX_655G | David Rivera Deposition July 27, 2022 (Beginning Time Stamp 15:42:24) (video) | | | | | | |
| | | | | | | | |
| GX_655H | David Rivera Deposition July 27, 2022 (Beginning Time Stamp 16:22:29) (video) | | | | | | |
| | | | | | | | |
| GX_655I | David Rivera Deposition July 27, 2022 (Beginning Time Stamp 17:01:22) (video) | | | | | | |
| | | | | | | | |
| GX_655J | David Rivera Deposition July 27, 2022 (Beginning Time Stamp 17:52:01) (video) | | | | | | |
| | | | | | | | |
| GX_655K | David Rivera Deposition July 27, 2022 (Beginning Time Stamp 17:56:43) (video) | | | | | | |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_656 | Rivera SDNY depo July 27, 2022 (video) | | | | | | |
| GX_657 | Rivera SDNY depo April 29, 2025 (transcript) | | | | | | |
| GX_657A | David Rivera Deposition April 29, 2025 (Beginning Time Stamp 09:24:55) (video) | | | | | | |
| GX_657B | David Rivera Deposition April 29, 2025 (Beginning Time Stamp 09:51:50) (video) | | | | | | |
| GX_657C | David Rivera Deposition April 29, 2025 (Beginning Time Stamp 10:04:11) (video) | | | | | | |
| GX_657D | David Rivera Deposition April 29, 2025 (Beginning Time Stamp 10:31:34) (video) | | | | | | |
| GX_657E | David Rivera Deposition April 29, 2025 (Beginning Time Stamp 10:57:49) (video) | | | | | | |
| GX_657F | David Rivera Deposition April 29, 2025 (Beginning Time Stamp 12:36:13) (video) | | | | | | |
| GX_657G | David Rivera Deposition April 29, 2025 (Beginning Time Stamp 14:15:34) (video) | | | | | | |
| GX_657H | David Rivera Deposition April 29, 2025 (Beginning Time Stamp 15:28:51) (video) | | | | | | |
| GX_657I | David Rivera Deposition April 29, 2025 (Beginning Time Stamp 15:35:15) (video) | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| GX_657J | David Rivera Deposition April 29, 2025 (Beginning Time Stamp 17:16:10) (video) | | | | | | |
| | | | | | | | |
| GX_657K-1 | David Rivera Deposition April 29, 2025 (Beginning Time Stamp 17:31:07) (video) | | | | | | |
| | | | | | | | |
| GX_657K-2 | David Rivera Deposition April 29, 2025 (Beginning Time Stamp 17:36:50 (video) | | | | | | |
| | | | | | | | |
| GX_658 | Rivera SDNY depo April 29, 2025 (video) | | | | | | |
| | | | | | | | |
| GX_659 | Miami Herald, Former Congressman Rivera paid millions for consulting by Venezuelan oil firm, suit says (June 22, 2020) | | | | | | |
| | | | | | | | |
| GX_660 | NYT, Venezuelan Oil Company Sues Miami Ex-Congressman over $50 Million Deal (May 13, 2020) | | | | | | |
| GX_661 | Defendant's Response to Plaintiff's First Set of Interrogatories in SDNY lawsuit (dkt 210-41) | | | | | | |
| | | | | | | | |
| GX_662 | Defendant's Amended Response to Plaintiff's Contention Interrogatories | | | | | | |
| | | | | | | | |
| GX_663 | Defendant's Response to Plaintiff's Fourth Set of Interrogatories | | | | | | |
| | | | | | | | |
| GX_664 | Defendant's Response to Plaintiff's Sixth Set of Interrogatories | | | | | | |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_665A | Email 11/21/17 from Rivera to Lykkebak re "Rivera 2017 Tax Information" | | COM-0000005053 | | | | |
| GX_665B | Rivera 2015 Form 1040 | | COM-0000005055 | | | | |
| GX_665C | Interamerican 2015 Form 1120S | | COM-0000005072 | | | | |
| GX_665D | Rivera 2016 Form 1040 | | COM-0000005086 | | | | |
| GX_665E | Interamerican 2016 Form 1120S | | COM-0000005096 | | | | |
| | | | | | | | |
| GX_666 | DHS Custody Receipt dated 10/20/2017 for Rivera iPhone | DR-202218 | | | | | |
| | | | | | | | |
| GX_667 | 82 Fed. Reg. 35870 | | | | | | |
| | | | | | | | |
| GX_668 | 82 Fed. Reg. 37290 | | | | | | |
| | | | | | | | |
| GX_669 | 82 Fed. Reg. 37985 | | | | | | |
| | | | | | | | |
| GX_670 | OFAC Press Release dated 7/26/2017 | | | | | | |
| | | | | | | | |
| GX_671 | OFAC Press Release dated 7/31/2017 | | | | | | |
| | | | | | | | |
| GX_672 | OFAC Press Release dated 8/9/2017 | | | | | | |
| | | | | | | | |
| GX_673 | Executive Order 13808 (82 Fed. Reg. 41155) | | | | | | |
| | | | | | | | |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_674 | Sen. Rubio Globovision Speech (video) | | | | | | |
| | | | | | | | |
| GX_675 | Sen. Rubio Globovision Speech Press Release | | | | | | |
| | | | | | | | |
| | | | SERIES 700 | | | | |
| Bank Records | | | | | | | |
| | | | | | | | |
| GX_700 | JA-103-Acct 0801_Florida First | JA-082424 | | | | | |
| | | | | | | | |
| GX_701 | JA-116-Acct 0801_Florida First | JA-083337 | | | | | |
| | | | | | | | |
| GX_702 | DR-01-Acct 1389_Communication Solutions, Inc | DR-000015 | | | | | |
| | | | | | | | |
| GX_703 | JA-07-Acct 1389_Communications Solutions, Inc. | JA-000005 | | | | | |
| | | | | | | | |
| GX_704 | JA-28-Acct 1389_Communication Solutions | JA-008153 | | | | | |
| | | | | | | | |
| GX_705 | JA-42-Acct 1389_Communication Solutions | JA-016626 | | | | | |
| | | | | | | | |
| GX_706 | JA-62-Acct 1389_Communication Solutions | JA-019030 | | | | | |
| | | | | | | | |
| GX_707 | JA-87-Acct 1389_Communication Solutions Inc | JA-023110 | | | | | |
| | | | | | | | |
| GX_708 | JA-100-Acct 1389_Communication Solutions, Inc. | JA-030210 | | | | | |
| | | | | | | | |
| GX_709 | JA-115-Acct 1389_Communications Solutions, Inc. | JA-082527 | | | | | |
| | | | | | | | |
| GX_710 | DR-01-Acct 1682_Interamerican Consulting, Inc | DR-000033 | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| GX_711 | DR-072-Acct 1682_Interamerican Consulting Inc WIRES | | | | | | |
| | | | | | | | |
| GX_712 | JA-07-Acct 1682_Interamerican Consulting, Inc.pdf2 | JA-000101 | | | | | |
| | | | | | | | |
| GX_713 | JA-19-Acct 1682_Interamerican Consulting | JA-007662 | | | | | |
| | | | | | | | |
| GX_714 | JA-25-Acct 1682_Interamerican Consulting | JA-007886 | | | | | |
| | | | | | | | |
| GX_715 | JA-28-Acct 1682_Interamerican Consulting | JA-008163 | | | | | |
| | | | | | | | |
| GX_716 | JA-42-Acct 1682_Interamerican Consulting | JA-016655 | | | | | |
| | | | | | | | |
| GX_717 | JA-62-Acct 1682_Interamerican Consulting Inc | JA-019058 | | | | | |
| | | | | | | | |
| GX_718 | JA-87-Acct 1682_Interamerican Consulting | JA-023156 | | | | | |
| | | | | | | | |
| GX_719 | JA-100-Acct 1682_Interamerican Consulting, Inc (2015-Jan to 2017-Jan) | JA-030254 | | | | | |
| | | | | | | | |
| GX_720 | JA-100-Acct 1682_Interamerican Consulting, Inc (2018-Feb to 2018-Apr) | JA-030369 | | | | | |
| | | | | | | | |
| GX_721 | JA-101-Acct 1682_Interamerican Consulting, Inc. | JA-030603 | | | | | |
| | | | | | | | |
| GX_722 | JA-115-Acct 1682_Interamerican Consulting, Inc | JA-082611 | | | | | |
| | | | | | | | |
| GX_723 | DR-01-Acct 5309_Interamerican Consulting, Inc | DR-000065 | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| GX_724 | DR-0172-Acct 5309_Interamerican Consulting Inc ONLINE ACCESS Report | | | | | | |
| | | | | | | | |
| GX_725 | JA-07-Acct 5309_Interamerican Consulting, Inc. | JA-000256 | | | | | |
| | | | | | | | |
| GX_726 | JA-28-Acct 5309_Interamerican Consulting | JA-008171 | | | | | |
| | | | | | | | |
| GX_727 | JA-42-Acct 5309_Interamerican Consulting | JA-016687 | | | | | |
| | | | | | | | |
| GX_728 | JA-62-Acct 5309_Interamerican Consulting Inc | JA-019077 | | | | | |
| | | | | | | | |
| GX_729 | JA-87-Acct 5309_Interamerican Consulting | JA-023223 | | | | | |
| | | | | | | | |
| GX_730 | JA-100-Acct 5309_Interamerican Consulting, Inc. | JA-030394 | | | | | |
| | | | | | | | |
| GX_731 | JA-101-Acct 5309_Interamerican Consulting, Inc. | JA-031052 | | | | | |
| | | | | | | | |
| GX_732 | JA-115-Acct 5309_Interamerican Consulting, Inc. | JA-083239 | | | | | |
| | | | | | | | |
| GX_733 | DR-01-Acct 5336_Interamerican Consulting, Inc | DR-000070 | | | | | |
| GX_734 | DR-072-Acct 5336_Interamerican Consulting Inc ONLINE ACCESS Report | | | | | | |
| | | | | | | | |
| GX_735 | DR-072-Acct 5336_Interamerican Consulting Inc WIRES | | | | | | |
| | | | | | | | |
| GX_736 | JA-07-Acct 5336_Interamerican Consulting, Inc. | JA-000270 | | | | | |
| | | | | | | | |
| GX_737 | JA-87-Acct 5336_Interamerican Consulting | JA-023231 | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_738 | JA-101-Acct 5336_Signature Card | JA-031080 | | | | | |
| GX_739 | DR-01-Acct 8305_Communication Solutions, Inc | DR-000086 | | | | | |
| GX_740 | JA-07-Acct 8305_Communications Solutions, Inc. | JA-000411 | | | | | |
| GX_741 | JA-19-Acct 8305_Communication Solutions | JA-007758 | | | | | |
| GX_742 | JA-28-Acct 8305_Communication Solutions | JA-008179 | | | | | |
| GX_743 | JA-42-Acct 8305_Communication Solutions | JA-016708 | | | | | |
| GX_744 | JA-62-Acct 8305_Communication Solutions | JA-019095 | | | | | |
| GX_745 | JA-87-Acct 8305_Commmunication Solutions Inc | JA-023286 | | | | | |
| GX_746 | JA-100-Acct 8305_Communications Solutions, Inc. | JA-030433 | | | | | |
| GX_747 | JA-115-Acct 8305_Communicatiosn Solutions, Inc | JA-083285 | | | | | |
| GX_748 | DR-003-Acct 9982_David Rivera Campaign Account | DR-000806 | | | | | |
| GX_749 | DR-102-Equity LOC Acct 7725_David Rivera | DR-047293 | | | | | |
| GX_750 | JA-26-Loan 7725_David Rivera | JA-0079473 | | | | | |
| GX_751 | JA-26-Loan 7725_David Rivera-Activity 1 | JA-008137 | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_752 | JA-26-Loan 7725_David Rivera-Activity 2 | JA-008143 | | | | | |
| GX_753 | JA-118-ALS History Card | JA-083390 | | | | | |
| GX_754 | JA-118-Consumer Lending Payments | JA-083410 | | | | | |
| GX_755 | DR-012-Acct 9982_David M Rivera Campaign Account | DR-003753 | | | | | |
| GX_756 | DR-027-Acct 9982_David Rivera Campaign Account | DR-009195 | | | | | |
| GX_757 | DR-053-Acct 9982_David Rivera Campaign Account | DR-027513 | | | | | |
| GX_758 | JA-26-Campaign Acct 9982_David Rivera | JA-007928 | | | | | |
| GX_759 | JA-104-Acct 9982_David M Rivera (Campaign Acct) | JA-082474 | | | | | |
| GX_760 | JA-118-Campaign Acct 9982_David Rivera | JA-083393 | | | | | |
| GX_761 | DR-002-Acct 3419_Communication Solutions | DR-000397 | | | | | |
| GX_762 | DR-014-Acct 3419_Communication Solutions | DR-003979 | | | | | |
| GX_763 | DR-028-Acct 3419_Communication Solutions | DR-009364 | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_764 | DR-056A-Acct 3419_Communication Solutions, Inc | DR-027955 | | | | | |
| GX_765 | DR-074-Acct 3419_Wires | DR-041399 | | | | | |
| GX_766 | DR-103-Acct 3419_E&N Group Inc dba Communication Solutions | DR-047365 | | | | | |
| GX_767 | JA-37-Acct 3419_E&N Group dba Communication Solutions | JA-012892 | | | | | |
| GX_768 | JA-75-Acct 3419_Communication Solutions | JA-020570 | | | | | |
| GX_769 | DR-071-Property - 1 Sadowski Cswy, Key Colony Beach, FL 33051 | DR-039217 | | | | | |
| GX_770 | JA-87-Acct 1800_Interamerican Consulting | JA-023185 | | | | | |
| GX_771 | JA-100-Acct 1800_Interamerican Consulting, Inc. | JA-030386 | | | | | |
| GX_772 | JA-101-Acct 1800_Interamerican Consulting, Inc. | JA-030738 | | | | | |
| GX_773 | JA-115-Acct 1800_Interamerican Consulting, Inc. | JA-082662 | | | | | |
| GX_774 | DR-1-Acct 1800_Interamerican Consulting, Inc. | DR-000039 | | | | | |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| | | | SERIES 800 | | | | |
| **Pete Sessions** | | | | | | | |
| GX_800 | 2018 Flight and Hotel Info | DR-010247 | | | | | |
| | | | | | | | |
| GX_801 | Venezuela Trip – Hard Documents (redacted) | DR-010248 | | | | | |
| | | | | | | | |
| GX_802 | Chat #1 | DR-011092 | | | | | |
| GX_802A | Chat #2_Redacted | DR-011095 | | | | | |
| GX_802B | IMG_0470 | DR-011738 | | | | | |
| GX_802C | IMG_1288 | DR-011739 | | | | | |
| GX_802D | IMG_1588 | DR-011740 | | | | | |
| GX_802E | IMG_5365 | DR-011744 | | | | | |
| | | | | | | | |
| GX_803A | Chat #3_Redacted. | 011277 | | | | | |
| GX_803B | IMG_6087 | DR-011747 | | | | | |
| | | | | | | | |
| GX_804 | Chat #4 | DR-011281 | | | | | |
| | | | | | | | |
| GX_805 | Chat #5_Redacted | DR-011287 | | | | | |
| | | | | | | | |
| GX_806 | Chat #6_Redacted | DR-011293 | | | | | |
| | | | | | | | |
| GX_807A | Chat #7_Redacted | DR-011296 | | | | | |
| GX_807B | 2018-03-21 18-02 pa_gina 1 | DR-011748 | | | | | |
| GX_807C | IMG_1116 | DR-011749 | | | | | |
| GX_807D | Library_SMS_Attachments_aa_10_14AB95F3-8CA6-49B8-A43D-37BA90433B66_FILE_7142 | DR-011750 | | | | | |
| | | | | | | | |
| GX_808 | Chat #8_Redacted | DR-011392 | | | | | |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_809A | Chat #13_Redacted | DR-011394 | | | | | |
| GX_809B | IMG_1295 | DR-011751 | | | | | |
| | | | | | | | |
| GX_810 | Chat #16_Redacted | DR-011396 | | | | | |
| | | | | | | | |
| GX_811 | Chat #20_Redacted | DR-011398 | | | | | |
| | | | | | | | |
| GX_812 | Chat #22_Redacted | DR-011405 | | | | | |
| | | | | | | | |
| GX_813 | Chat #23_Redacted | DR-011407 | | | | | |
| | | | | | | | |
| GX_814A | Chat #24_Redacted | DR-011410 | | | | | |
| GX_814B | IMG_1288 | DR-011753 | | | | | |
| | | | | | | | |
| GX_815A | Chat #25_Redacted | DR-011589 | | | | | |
| GX_815B | IMG_1295 | DR-011754 | | | | | |
| | | | | | | | |
| GX_816 | Chat #26_Redacted | DR-011591 | | | | | |
| | | | | | | | |
| GX_817A | Chat #27_Redacted | DR-011683 | | | | | |
| GX_817B | IMG_6087 | DR-011755DR | | | | | |
| | | | | | | | |
| GX_818 | Chat #28_Redacted | DR-011688 | | | | | |
| | | | | | | | |
| GX_819 | Chat #39_Redacted | DR-011695 | | | | | |
| | | | | | | | |
| GX_820 | Chat #40_Redacted | DR-011703 | | | | | |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_821 | Chat #45_Redacted | DR-011710 | | | | | |
| GX_822 | Chat #46_Redacted | DR-011717 | | | | | |
| GX_823 | Chat #47_Redacted | DR-011721 | | | | | |
| GX_824 | Chat #48_Redacted | DR-011723 | | | | | |
| GX_825A | Chat #49_Redacted | DR-011725 | | | | | |
| GX_825B | f557c99f-899b-4811-ba68-ffffe1c56eb2.jpg | DR-011756 | | | | | |
| GX_826A | Chat #50_Redacted | DR-011729 | | | | | |
| GX_826B | 17f00506-9917-46d6-8372-b7f1802a15fc.jpg | DR-011757 | | | | | |
| GX_827 | Chat #55_Redacted | DR-011732 | | | | | |
| GX_828 | Chat #56_Redacted | DR-011735 | | | | | |
| GX_829 | PSF-00000004 | DR-010267 | | | | | |
| GX_830 | PSF-00000005 | DR-010268 | | | | | |
| GX_831 | PSF-00000006 | DR-010269 | | | | | |
| GX_832 | PSF-00000007 | DR-010270 | | | | | |
| GX_833 | PSF-00000008 | DR-010271 | | | | | |
| GX_834 | PSF-00000009 | DR-010272 | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_835 | PSF-00000010 | DR-010273 | | | | | |
| GX_836 | PSF-00000011 | DR-010274 | | | | | |
| GX_837 | PSF-00000012 | DR-010275 | | | | | |
| GX_838 | PSF-00000013 | DR-010277 | | | | | |
| GX_839 | PSF-00000014 | DR-010279 | | | | | |
| GX_840 | PSF-00000015 | DR-010281 | | | | | |
| GX_841 | PSF-00000016 | DR-010282 | | | | | |
| GX_842 | PSF-00000017 | DR-010283 | | | | | |
| GX_843 | PSF-00000018 | DR-010308 | | | | | |
| GX_844 | PSF-00000019 | DR-010309 | | | | | |
| GX_845 | PSF-00000020 | DR-010312 | | | | | |
| GX_846 | PSF-00000021 | DR-010314 | | | | | |
| GX_847 | PSF-00000022___Redacted | DR-010321 | | | | | |
| GX_848 | PSF-00000023 | DR-010328 | | | | | |
| GX_849 | PSF-00000024 | DR-010331 | | | | | |
| GX_850 | PSF-00000025 | DR-010337 | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |
| GX_851 | PSF-00000029 | DR-010401 |  |  |  |  |  |
|  |  |  |  |  |  |  |  |