| Message metadata - time | Message metadata - sender | Source Message Contents | Translation |
|---|---|---|---|
| 2017-02-23 09:58:28 -05:00 | \<System Message \<"System Message@WhatsApp">>: | 17862582222@s.whatsapp.net joined | 17862582222@s.whatsapp.net joined |
| 2017-02-23 09:58:28 -05:00 | \<System Message \<"System Message@WhatsApp">>: | 17864024822@s.whatsapp.net created the group "MIA" | 17864024822@s.whatsapp.net created the group "MIA" |
| 2017-02-23 09:58:32 -05:00 | \<Esther J. Nuhfer \<"+1 786-402-4822">>: | https://sessions.house.gov/media-center/press-releases/sessions-applauds-president-elect-trump-s-secretary-state-nomination | |
| 2017-02-23 11:07:21 -05:00 | \<System Message \<"System Message@WhatsApp">>: | 17862582222@s.whatsapp.net joined | 17862582222@s.whatsapp.net joined |
| 2017-02-23 22:41:38 -05:00 | \<Esther J. Nuhfer \<"+1 786-402-4822">>: | http://vamosvzla.com/muertos-miedo-los-chavistas-tiemblan-listado-funcionarios-del-chavismo-entraron-la-lista-negra-eeuu/ | |
| 2017-02-26 09:35:45 -05:00 | \<Hugo Pereira \<"+1 305-992-1800">>: | G morning | G morning |
| 2017-02-26 09:35:45 -05:00 | \<Hugo Pereira \<"+1 305-992-1800">>: | Q fue lo q tù me dijiste q era Pete en el congreso ? | What was it you told me that Pete was in the congress? |
| 2017-02-26 10:01:41 -05:00 | \<David Rivera \<"+1 786-258-2222">>: | Presidente del comite de Reglas y Procedimientos. El numero tres de la camara de representantes | Chairman of the Rules and Procedures Committee. Number three of the House of Representatives |
| 2017-02-26 10:02:23 -05:00 | \<Esther J. Nuhfer \<"+1 786-402-4822">>: | https://en.m.wikipedia.org/wiki/Pete_Sessions {chats\WhatsApp\attachments4075\Attachmentad81a14a-9b5d-4d12-b288-bcc8e707490f.thumb} | |
| 2017-02-26 10:03:09 -05:00 | \<Hugo Pereira \<"+1 305-992-1800">>: | Gracias muy importante | Thank you, very important |
| 2017-02-26 10:10:16 -05:00 | \<Esther J. Nuhfer \<"+1 786-402-4822">>: | https://sessions.house.gov/media-center/press-releases/sessions-applauds-president-elect-trump-s-secretary-state-nomination | |
| 2017-02-26 19:41:31 -05:00 | \<Raul Gorrin \<"+1 305-915-1162">>: | http://elcooperante.com/carlos-raul-hernandez-errores-de-la-oposicion-han-consolidado-a-nicoas-maduro/ | |
| 2017-02-26 20:24:42 -05:00 | \<Raul Gorrin \<"+1 305-915-1162">>: | https://instagram.com/p/BQ-y1dtFhPp/ | |
| 2017-02-26 20:42:36 -05:00 | \<Esther J. Nuhfer \<"+1 786-402-4822">>: | Todo muy interesante, por lo que veo tenemos que mover rápido y muy inteligente | All very interesting, for which reason I say that we have to move out quickly and very intelligently |
| 2017-02-26 22:47:21 -05:00 | \<Hugo Pereira \<"+1 305-992-1800">>: | B noches | Good night |
| 2017-02-26 22:47:21 -05:00 | \<Hugo Pereira \<"+1 305-992-1800">>: | El viaje a la capital seria q dia ? | The trip to the capital would be what day? |
| 2017-02-26 22:51:41 -05:00 | \<Esther J. Nuhfer \<"+1 786-402-4822">>: | Miércoles o Jueves | Wednesday or Thursday |
| 2017-02-26 22:51:51 -05:00 | \<Esther J. Nuhfer \<"+1 786-402-4822">>: | Mañana te confirmo | I'll confirm it with you tomorrow |
| 2017-02-26 22:52:05 -05:00 | \<Esther J. Nuhfer \<"+1 786-402-4822">>: | B noches.. saludos | Good night .. Regards |
| 2017-02-27 16:32:58 -05:00 | \<Hugo Pereira \<"+1 305-992-1800">>: | B tardes | Good afternoon |
| 2017-02-27 16:32:58 -05:00 | \<Hugo Pereira \<"+1 305-992-1800">>: | Vamos hacer una reunión mañana en la noche para coordinar todo | We'll have a meeting tomorrow evening to coordinate everything |
| 2017-02-27 16:32:58 -05:00 | \<Hugo Pereira \<"+1 305-992-1800">>: | Pls confirm | Please confirm |
| 2017-02-27 16:32:58 -05:00 | \<Hugo Pereira \<"+1 305-992-1800">>: | Thanks | Thanks |
| 2017-02-27 16:43:23 -05:00 | \<David Rivera \<"+1 786-258-2222">>: | Yes | Yes |
| 2017-02-27 18:20:18 -05:00 | \<Esther J. Nuhfer \<"+1 786-402-4822">>: | Yes let's do 7pm? | Yes let's do 7 PM? |

DEFENDANT'S EXHIBIT
DRX 776
1:22-cr-20552-MD

DRX776-001                    **MIA Chat 001**

| 2017-02-27 18:21:40 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | It will have to be around 8 pm the earliest , w r leaving at 5 pm | It will have to be around 8 PM the earliest , w r leaving at 5 PM |
|---|---|---|---|
| 2017-02-27 18:22:00 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Ok no problem | Ok no problem |
| 2017-02-27 18:22:04 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | In Fisher? | In Fisher? |
| 2017-02-28 09:25:50 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://globovision.com/article/canciller-espanol-en-dialogo-venezolano-hay-aun-oportunidades-y-puede-haber-resultados | |
| 2017-02-28 09:37:53 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Trump eleva un 9% el gasto militar: "Hay que empezar a ganar guerras otra vez". Senado de EEUU confirma a Wilbur Ross como secretario de Comercio | Trump increases military expenditures by 9%: "We need to start winning wars again". U.S. Senate confirms Wilbur Ross as trade secretary |
| 2017-02-28 09:55:41 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | https://instagram.com/p/BRDkPknDsDj/ | |
| 2017-02-28 10:48:43 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | 8FBD6550-BE51-46FC-9A76-CB4B897098AD.pdf {chats\WhatsApp\attachments4075\Attachment9020cd88-faa3-49e3-b6ba-48c1cfde68ce.pdf} | |
| 2017-02-28 11:06:53 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://globovision.com/article/donald-trump-eleva-un-9-el-gasto-militar | |
| 2017-02-28 13:37:46 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | https://instagram.com/p/BRELkjVAgT8/ | |
| 2017-02-28 14:28:08 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | Por favor necesito itinerario confirmado del jueves , para organizar | Please, I need the confirmed itinerary for Thursday, to organize |
| 2017-02-28 14:28:08 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | Gracias | Thank you |
| 2017-02-28 14:29:29 -05:00 | <David Rivera <"+1 786-258-2222">>: | Cual es lo mas temprano que podemos salir y la mas tarde que podemos regresar? | What is the earliest we can leave and the latest we can return? |
| 2017-02-28 14:30:06 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | MIA to Orlando | MIA to Orlando |
| 2017-02-28 14:30:06 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Orlando to DC | Orlando to DC |
| 2017-02-28 14:30:25 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | We have to be in DC by 3:30pm | We have to be in DC by 3:30 PM |
| 2017-02-28 14:30:52 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | DC back to MIA | DC back to MIA |
| 2017-02-28 14:31:09 -05:00 | <David Rivera <"+1 786-258-2222">>: | No. By 11 am | No. By 11 AM |
| 2017-02-28 14:31:21 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | Dime a q hora quiten estar en D.C. | Tell me what time you want to be in DC |
| 2017-02-28 14:31:35 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | Quieren | You want |
| 2017-02-28 14:32:38 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | Para decirte ha q hora vamos a salir | To tell you what time we'll be leaving |
| 2017-02-28 14:32:56 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | Parando en Orlando | Stopping in Orlando |
| 2017-02-28 14:34:14 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | Si salimos a las 9 am podemos estar en D.C. Con tiempo a la 1 PM | If we leave at 9 AM we can be in DC with time at 1 PM |
| 2017-02-28 14:36:19 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | Tú quieres estar en D.C. A las 11 am | You want to be in DC at 11 AM |
| 2017-02-28 14:37:13 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | No entiendo | I don't understand |
| 2017-02-28 14:40:25 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | Hello hay q coordinar con los pilotos | Hello, we need to coordinate with the pilots |

DRX776-002                                    **MIA Chat 002**

| Timestamp | Sender | Message | Translation |
|---|---|---|---|
| 2017-02-28 14:40:53 -05:00 | <David Rivera <"+1 786-258-2222">>: | Aterriza en Dulles Airport o Reagan Airport? | Landing in Dulles Airport or Reagan Airport? |
| 2017-02-28 14:42:05 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | 5 m | 5 m |
| 2017-02-28 14:44:06 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | Dime ha q hora tú quieres estar en Dulles ? | Tell me what time you want to be in Dulles? |
| 2017-02-28 14:48:04 -05:00 | <David Rivera <"+1 786-258-2222">>: | Podemos consultar esta noche en persona? Tengo mas detalles para compartir | Can we consult tonight in person? I have more details to share |
| 2017-02-28 14:49:11 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Yes, better to discuss tonight | Yes, better to discuss tonight |
| 2017-02-28 14:49:52 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Por fin a que hora nos reunimos esta noche Hugo? | Finally, what time can we meet tonight, Hugo? |
| 2017-02-28 14:50:33 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | K | K |
| 2017-02-28 14:50:33 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | Pero esta confirmado para el jueves o no ? | But is it confirmed for Thursday or not? |
| 2017-02-28 14:50:52 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | La cita | The appointment |
| 2017-02-28 14:53:00 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Si la cita es a las 4 | Yes the appointment is at 4 |
| 2017-02-28 14:53:11 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Con David y Sessions | With David and Sessions |
| 2017-02-28 14:56:45 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | Nosotros salimos en 2 1/2 hrs te llamo del aire para coordinar | We are leaving in 2 1/2 hours, I'll call you from the air to coordinate |
| 2017-02-28 14:59:24 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Ok dale | Okay, go ahead |
| 2017-02-28 20:14:09 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | Creemos q es mejor un buen desayuno en la isla , estamos en el aire llegamos a las 10 :40 tenemos q pasar por inmigración custom y después llegar allá q es por lo menos 25 minutos ...todo va estar cerrado ha esa hora | We think it's better to have a good breakfast on the island, we are in the air, we arrive at 10:40, we have to pass through immigration, customs and after that arrive there, which is at least 25 minutes… Everything will be closed at that time |
| 2017-02-28 20:14:09 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | Q les parece ? | What do you think? |
| 2017-02-28 20:20:37 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | 8am at Fisher Island | 8 AM at Fisher Island |
| 2017-02-28 22:14:19 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | http://www.lapatilla.com/site/2017/02/28/senado-de-eeuu-pide-liberacion-de-presos-politicos-en-venezuela/ | |
| 2017-02-28 22:38:36 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://globovision.com/article/congreso-de-eeuu-expreso-su-apoyo-en-favor-del-dialogo-en-venezuela | |
| 2017-02-28 22:46:17 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Mañana hablamos a las 8am... pilas!!! | Let's talk tomorrow at 8 AM… Watch out!!! |
| 2017-03-01 10:34:14 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://globovision.com/article/colombia-apoya-dialogo-en-venezuela-y-se-interesa-por-mediacion-internacional {chats\WhatsApp\attachments4075\Attachment8c1d235a-9fd9-43a2-8f6f-1e631d2a5642.thumb} | |
| 2017-03-01 10:35:10 -05:00 | <David Rivera <"+1 786-258-2222">>: | http://globovision.com/article/colombia-apoya-dialogo-en-venezuela-y-se-interesa-por-mediacion-internacional {chats\WhatsApp\attachments4075\Attachment84f0fceb-bb44-41a6-93b1-2fe3c174fd50.thumb} | |
| 2017-03-01 15:55:53 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | https://instagram.com/p/BRG-DAAgLuJ/ | |
| 2017-03-01 15:57:35 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | C. | C. |

DRX776-003

**MIA Chat 003**

| 2017-03-01 21:26:40 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Raúl como tú piense  que es Miguel Rodríguez. Nosotros necesitamos saber para tranquilidad por favor. Miguel sabe que Brian y Syl viajaron privado no en American Airlines. Y el nombre Sylvester solo uno sabe por su tarjeta de negocio. Todos le decimos Syl hasta Miguel. Si te puedo decir que Miguel y Julio se conocen Muy bien. Y también el señor Velutini se reunió con Brian y Syl que ahí si puede ser que Syl le entrega una tarjeta. Y otra cosa Miguel nunca voy a Correa ni el tipo de avión que tú tienes. | Raúl how do you think that it's Miguel Rodríguez. We need to know for peace, please. Miguel knows that Brian and Syl traveled privately, not on American Airlines. And the name Sylvester one only knows through his business card. We all tell Syl up to Miguel. If I can tell you that Miguel and Julio know each other, Very well. And also Mr. Velutini met with Brian and Syl and there it can be that Syl handed him a card. And another thing, Miguel, I am never going to Correa or the type of airplane that you have. |
| 2017-03-01 21:29:21 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Juégate la vida que fue el | Play the life that was the |
| 2017-03-01 21:29:32 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | El vio a correa y a julio | He saw Correa and Julio |
| 2017-03-01 21:29:43 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Pero no le des importancia a eso | But don't pay any attention to that |
| 2017-03-01 21:29:51 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Lo que tenemos es que ser cautos | What we have to be is cautious |
| 2017-03-01 23:13:40 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Que horror. si me jode porque yo soy una persona sumamente discrete. Pero así es, como dicen ustedes... a lo que vinimos, y más  cuidado. | How awful. Yes, it annoys me because I am an extremely discreet person. But that's what it is, as you say… What we came here for, and more caution. |
| 2017-03-02 18:44:56 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://globovision.com/article/lilian-tintori-se-pronuncio-en-twitter-sobre-caso-de-leopoldo-lopez  {chats\WhatsApp\attachments4075\Attachmente578fe34-50c5-474c-aa76-1dd5110c49b7.thumb} | |
| 2017-03-02 19:03:46 -05:00 | <David Rivera <"+1 786-258-2222">>: | Olvidate de las ligas menores. Tenemos la posibilidad de resolver todo el problema en nuestras manos | Forget the minor leagues. We have the possibility of resolving the whole problem in our hands |
| 2017-03-02 19:14:58 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | Correcto el americano B cuando se entere se acabo el juego | Correct. American B when he finds out the game's over |
| 2017-03-02 19:15:19 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | Eso déjalo quieto por ahora | That, leave it quiet for now |
| 2017-03-02 19:19:36 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Excelente | Excellent |
| 2017-03-02 19:19:47 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Necesito que nos veamos | I need us to see each other |
| 2017-03-02 19:19:53 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Para pulir todo | To polish everything |
| 2017-03-02 19:24:51 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment4f1c60e5-02f6-4518-8f83-64749e64eb7b.thumb} | |
| 2017-03-03 11:11:28 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://bbcnoticias.uk/mundo/leocenis-garcia-el-periodista-venezolano-al-servicio-del-narcotrafico-oficial.html | |
| 2017-03-03 12:05:51 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | tremendo delincuente | Tremendous criminal |
| 2017-03-03 13:00:11 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://elvenezolanonews.com/leocenis-garcia-y-su-historia-con-el-narcotrafico-en-venezuela/  {chats\WhatsApp\attachments4075\Attachmentfbd299df-b731-48bd-84a9-23f1c775d200.thumb} | |
| 2017-03-03 13:10:13 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://globovision.com/article/perfil-sergey-kislyak-el-presunto-espia-que-tiene-en-vilo-al-gobierno-de-trump | |
| 2017-03-03 13:11:51 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://globovision.com/article/yerno-de-trump-tambien-se-reunio-con-el-embajador-ruso | |
| 2017-03-03 16:25:36 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment859e3d07-63c8-4933-98c2-563a03754dee.jpg} | |
| 2017-03-03 16:26:07 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | Ustedes conocen ha esta gente ? | Do you know these people? |

MIA Chat 004

| | | | |
|---|---|---|---|
| 2017-03-03 16:28:20 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | I don't maybe David? | I don't maybe David? |
| 2017-03-03 17:29:11 -05:00 | <David Rivera <"+1 786-258-2222">>: | Mezerhane | Mezerhane |
| 2017-03-03 17:29:34 -05:00 | <David Rivera <"+1 786-258-2222">>: | No conozco los otros | I don't know the others |
| 2017-03-03 17:30:24 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | Yo se yo digo el otro d e la corbata | I know, I say the other one with the tie |
| 2017-03-03 17:30:30 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | Call me | Call me |
| 2017-03-03 18:13:19 -05:00 | <David Rivera <"+1 786-258-2222">>: | http://www.bbc.com/mundo/noticias-39161645 {chats\WhatsApp\attachments4075\Attachmentd6b724ae-d77e-4437-8770-820d7f6ebb80.thumb} | |
| 2017-03-03 18:13:51 -05:00 | <David Rivera <"+1 786-258-2222">>: | Esto es increible. No entiendo nada. | This is incredible. I don't understand anything. |
| 2017-03-03 18:20:33 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Se ve que lo hicieron para generar impacto | You can see that they did it to generate an impact |
| 2017-03-03 18:20:42 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Pero el artículo es verdad | But the article is true |
| 2017-03-03 18:20:53 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Todo lo que refleja el articulo es verdad | Everything the article reflects is true |
| 2017-03-03 18:25:47 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | El primer articulo ha salido en varios medios | The first article has come out in several media |
| 2017-03-04 07:39:49 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://laiguana.tv/articulos/49956-exxon-invertir-5-000-millones-petroleo-guyana {chats\WhatsApp\attachments4075\Attachment9b846604-8497-449e-bcc0-c3584a36832e.thumb} | |
| 2017-03-04 08:11:49 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentdec57217-4fd0-47da-b24d-38ab94a9d23f.jpg} | |
| 2017-03-04 10:36:52 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Que bueno está eso | How good that is |
| 2017-03-04 11:55:23 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Hola, para confirmar la reunión de hoy.. si se podrá ser cualquier hora después de las 6pm por favor, avisen nos, gracias. | Hi, to confirm today's meeting... If it could be at any time after 6 PM, please, let us know, thanks. |
| 2017-03-04 11:58:10 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | Estamos ha 40k pies de altura | We are at an altitude of 40,000 feet |
| 2017-03-04 11:58:10 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | 5 pm en Fisher | 5 PM in Fisher |
| 2017-03-04 12:00:17 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | No podemos | We cannot |
| 2017-03-04 12:00:26 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | 5 pm | 5 PM |
| 2017-03-04 12:02:36 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Si no a las 6pm lo más temprano a las 5:30pm. Venimos de otra reunión | If not at 6 PM, the earliest at 5:30 PM, we are coming from another meeting |
| 2017-03-04 12:03:11 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | Esto debe ser primordial | This must be paramount |
| 2017-03-04 13:38:55 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachmentbd107a0a-c35a-4f77-bcdb-be956e1039ca.jpg} | |
| 2017-03-04 13:39:03 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Así es! | That's how it is! |
| 2017-03-04 14:42:30 -05:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachment3a24f17f-1427-414a-aca6-48c70a6f4499.jpg} | |
| 2017-03-04 15:09:25 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | K you won 7 pm | K you won 7 pm |

DRX776-005                         **MIA Chat 005**

| 2017-03-04 15:43:22 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Ok see u then | Ok see u then |
|---|---|---|---|
| 2017-03-04 16:24:14 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachmentb26a633b-dc8f-41bf-ac31-51bac158cc5e.jpg} | |
| 2017-03-04 16:25:37 -05:00 | <David Rivera <"+1 786-258-2222">>: | Lets do 6:30 | Lets do 6:30 |
| 2017-03-04 16:28:17 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | If they can 6:30pm, I can | If they can 6:30 PM, I can |
| 2017-03-04 16:29:20 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | To late now , pónganse de acuerdo parecen un matrimonio mal llevado | Too late now, come to an agreement, you seem like you're in a bad marriage |
| 2017-03-04 17:50:20 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Where in Fisher are we meeting, Im wearing sneakers | Where in Fisher are we meeting, Im wearing sneakers |
| 2017-03-04 17:52:17 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | At fisher | At fisher |
| 2017-03-04 17:55:17 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Yes where at Fisher? | Yes where at Fisher? |
| 2017-03-04 21:12:27 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Rgorrn@me.com | Rgorrn@me.com |
| 2017-03-05 00:22:40 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Citgo Invoice One.xls | Citgo Invoice One.xls |
| 2017-03-05 00:23:26 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Raúl, El invoice ya está en tu correo electrónico, gracias | Raul, the invoice is already in your email, thanks |
| 2017-03-05 01:19:08 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Hola Esther buenas noches | Hi, Esther, good evening |
| 2017-03-05 01:19:15 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Aún no lo he recibido | I haven't received it yet |
| 2017-03-05 01:19:29 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Cual correo lo envía ? | What email did you send it to? |
| 2017-03-05 01:23:09 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Rgorrn@me.com | Rgorrn@me.com |
| 2017-03-05 01:24:41 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Raúl acabo de revisar el correo electrónico que te mandó David, él se equivocó con el nombre, revisa ahora te lo envié | Raul, I just finished reviewing the email that David sent you. He made a mistake with the name, check it now, I sent it to you |
| 2017-03-05 01:26:19 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Gracias y buenas noches | Thanks and good night |
| 2017-03-05 01:36:06 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Listo recibió | Ready, received |
| 2017-03-05 01:36:15 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Recibido* | Received* |
| 2017-03-05 01:43:50 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmenta7648347-83dc-43cd-951a-1114f7c649d6.jpg} | |
| 2017-03-05 01:44:41 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment61b41ff8-077c-4ecf-a1e9-eeda00464b91.jpg} | |
| 2017-03-05 01:46:24 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment3b7ba7bd-5097-4ad8-9f5f-7eb5c27a9a45.jpg} | |
| 2017-03-05 01:46:45 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ese es el hombre | That is the man |
| 2017-03-05 01:47:09 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Quiero una con el y otra con él pana trump | I want one with him and another with that dude Trump |
| 2017-03-05 01:47:34 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Jajaja el tuyo viene | Hahaha yours is coming |
| 2017-03-05 01:49:03 -05:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachment0a8d430b-8b6e-4461-af98-84578591bc06.jpg} | |

DRX776-006                    **MIA Chat 006**

| 2017-03-05 01:49:22 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | No | No |
| 2017-03-05 01:49:32 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Esa es la que vale | That's the one that's worth it |
| 2017-03-05 01:50:26 -05:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachment80e840b0-aeed-44b2-8ac7-53ec489965b3.jpg} | |
| 2017-03-05 01:51:12 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Esa si no se quien es ? | That one. I don't know who she is? |
| 2017-03-05 01:51:29 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Quien es ella ? | Who is she? |
| 2017-03-05 01:52:18 -05:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachment04f2da21-0684-4f17-88c8-d036c16c9947.jpg} | |
| 2017-03-05 01:52:29 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://en.m.wikipedia.org/wiki/Kellyanne_Conway {chats\WhatsApp\attachments4075\Attachment76ed5895-65f5-4ebb-a35b-2b255cd35d1c.thumb} | |
| 2017-03-05 01:53:21 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Eso es como dicen ustedes | That's like you say |
| 2017-03-05 01:53:26 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Esa la vamos a utilizar también | We are also going to utilize her |
| 2017-03-05 01:53:28 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Cartera y guante | Wallet and glove |
| 2017-03-05 01:53:35 -05:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachment03a97628-e7d0-4d4d-b658-e3c033d449eb.jpg} | |
| 2017-03-05 01:53:46 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Buenísimo | Very good |

| 2017-03-05 01:53:55 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Eso mismo | That very thing |
| 2017-03-05 01:54:08 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Mano derecha de trump | Trump's right hand |
| 2017-03-05 01:54:33 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Excelente ...! | Excellent...! |
| 2017-03-05 01:54:38 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Vamos con todo | Let's go with everything |
| 2017-03-05 01:55:40 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | llegamos que llegamos | We arrive that we arrive |
| 2017-03-05 01:58:05 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | 🏠 ✉ | 🏠 ✉ |
| 2017-03-05 10:04:59 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | Davis do you want me to start organizing a fund raising for Trump | Davis do you want me to start organizing a fund raising for Trump |
| 2017-03-05 10:05:32 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | I think is better to wait a little be | I think is better to wait a little be |
| 2017-03-05 10:10:36 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://globovision.com/article/arocha-tiene-que-existir-un-proceso-de-entendimiento  {chats\WhatsApp\attachments4075\Attachmentd8f19c76-eee1-456b-8dea-faeac170797b.thumb} | |
| 2017-03-05 10:10:58 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Esta es la Universidad de Mayor prestigio de Venezuela | This is the most prestigious university in Venezuela |
| 2017-03-05 10:19:08 -05:00 | <David Rivera <"+1 786-258-2222">>: | Let's discuss the fundraiser possibility some more before we move forward. | Let's discuss the fundraiser possibility some more before we move forward. |
| 2017-03-05 18:59:17 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment0d7ed305-5e2a-43ae-8e9b-cdeadb3534cb.jpg} | |

**MIA Chat 007**

| 2017-03-07 11:10:41 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Buen dia. Les voy a pasar un draft contrato para que revisen y si tengan cambios lo discutimos esta tarde en mas detalle. | Good morning, I'm going to send you a draft contract for you to review and if you have any changes we'll discuss it in greater detail this afternoon. |
|---|---|---|---|
| 2017-03-07 11:42:13 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmenta4734765-85ff-44ff-aed8-ce30de1e1515.mp4} | |
| 2017-03-07 17:51:43 -05:00 | <Hugo Pereira <'+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentc0f44b9b-365b-418a-9fd4-0a07a8cc18a8.jpg} | |

| 2017-03-07 19:43:59 -05:00 | <David Rivera <'+1 786-258-2222">>: | Increible. Que manera de comer basura. | Incredible. What a way to eat garbage. |
|---|---|---|---|
| 2017-03-07 19:45:07 -05:00 | <Hugo Pereira <'+1 305-992-1800">>: | Eso para q veas q la visión d Raúl es correcta | This, for you to see that Raul's vision is correct |
| 2017-03-07 19:47:33 -05:00 | <David Rivera <'+1 786-258-2222">>: | Me gustaria asistir y preguntar: ustedes no tienen nada mejor para gastar el tiempo si no en esta comemierderia? | I would like to attend and ask: you have nothing better to waste your time on than on this bullshit? |
| 2017-03-07 20:14:00 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Envidiosos | Envious ones |
| 2017-03-07 20:15:50 -05:00 | <Hugo Pereira <'+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentdecbbb2b-cb50-4d25-88f6-1e1941ce3c02.jpg} | |
| 2017-03-07 20:31:06 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Jaja buena | Ha ha a good one |
| 2017-03-09 10:20:04 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://globovision.com/article/globovision-cumple-2-anos-sin-concesion-pero-comprometido-con-la-informacion-responsable-y-veraz {chats\WhatsApp\attachments4075\Attachment644d1b3e-c3f8-4bb3-b397-691ed9f4974d.thumb} | |
| 2017-03-09 10:42:44 -05:00 | <Hugo Pereira <'+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmente6148305-83f3-4d39-8bcb-4b0ac52a7e0f.jpg} | |
| 2017-03-10 05:09:18 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Buenos días, como le informe a Hugo estamos queridos, aceptaron todo, necesito los statutos de la empresa consulting, así como el. Pasaporte de David y su tel pues lo van a llamar hoy de citgo para firmar el contrato y proceder al envío del retainer, un abrazo y vamos adelante | Good morning, As I informed Hugo, we are dear, they accepted everything, I need the Articles of Association of the consulting company, as well as David's passport and his telephone, since they are going to call him today from Citgo to sign the contract and proceed to send the retainer. A hug and let's move forward |
| 2017-03-10 06:16:46 -05:00 | <Hugo Pereira <'+1 305-992-1800">>: | B dia | Good morning |
| 2017-03-10 06:16:46 -05:00 | <Hugo Pereira <'+1 305-992-1800">>: | Apúntenlo Raúl en 10 Años o antes es presidente de Venezuela ya verán | Point him out, Raul, in 10 years or before he is President of Venezuela, you'll see |
| 2017-03-10 09:29:17 -05:00 | <David Rivera <'+1 786-258-2222">>: | Ya mande toda la informacion por correo electronico a los tres. Suerte! | I already sent all the information to the three of them by email. Good luck! |
| 2017-03-10 09:29:57 -05:00 | <Hugo Pereira <'+1 305-992-1800">>: | A mí no ha Raul | To me, not to Raul |
| 2017-03-10 09:40:14 -05:00 | <David Rivera <'+1 786-258-2222">>: | Ahora mismo te lo mande directo a ti Hugo a tu correo electronico. El certificado corporativo y los estatutos | I just now sent it directly to you, Hugo, to your email. The corporate certificate and the Articles of Association |
| 2017-03-10 09:40:33 -05:00 | <Hugo Pereira <'+1 305-992-1800">>: | Ya el lo tiene todo | He already has it all |
| 2017-03-10 13:01:44 -05:00 | <David Rivera <'+1 786-258-2222">>: | Sobre una reunion el martes, el congreso esta en sesion el martes por la tarde. El congresista tiene que viajar a Washington de Dallas en algun momento el martes y seria mejor ambas reuniones el lunes. | As to a meeting on Tuesday, the Congress is in session on Tuesday afternoon. The congressman has to travel to Washington from Dallas at some time on Tuesday and it would be better to hold both meetings on Monday. |
| 2017-03-10 13:01:50 -05:00 | <Hugo Pereira <'+1 305-992-1800">>: | Yo tengo un almuerzo ahora con Hipólito , así q cualquier cosa vamos hablar ahora por q voy ha estar fuera del aire | I have a lunch now with Hipolito, so that we'll discuss anything now, because I am going to be offline |
| 2017-03-10 13:02:07 -05:00 | <David Rivera <'+1 786-258-2222">>: | Podemos hacer una en la mañana y otra en la noche? | Can we do one in the morning and another one in the evening? |
| 2017-03-10 13:02:23 -05:00 | <David Rivera <'+1 786-258-2222">>: | Eso si | Yes we can |

DRX776-008                                          **MIA Chat 008**

| 2017-03-10 13:02:41 -05:00 | <David Rivera <"+1 786-258-2222">>: | Bueno recuerda que el uno no puede saber del otro | Fine, remember that one cannot know about the other |
|---|---|---|---|
| 2017-03-10 13:02:53 -05:00 | <David Rivera <"+1 786-258-2222">>: | Ese es importante por qué si no es la candela del siglo | That is important, because otherwise it is the fire of the century |
| 2017-03-10 13:03:08 -05:00 | <David Rivera <"+1 786-258-2222">>: | Si, yo entiendo | Yes, I understand |
| 2017-03-10 13:03:35 -05:00 | <David Rivera <"+1 786-258-2222">>: | Sobre el invoice, ya esta en camino a tu correo electronico | As to the invoice, it is already on its way to your email |
| 2017-03-10 13:03:47 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | Entonces para q viajar el sábado ? | So what are you traveling on Saturday for? |
| 2017-03-10 13:07:17 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | Yo creo q Raúl te está escribiendo por un lado y tú contestas por el otro por q no veo la respuesta de el | I think that Raul is writing you on the one side and you are answering on the other because I do not see the reply from him |
| 2017-03-10 13:10:34 -05:00 | <David Rivera <"+1 786-258-2222">>: | Sobre la transferencia, por parte mia y de Esther, estamos listos para viajar a Dallas hoy mismo. La clave es que la esposa tambien viaje a Dallas desde Orlando. Lo cual lo hace cuando ya este todo confirmado. Importantisimo que ocurre hoy para ella poder confirmar la reunion del lunes. Acuerdate que Los americanos son mas estoicos que nosotros en estos temas. | As to the transfer, on my and Esther's part, we are ready to travel to Dallas today. The key is that his wife is also traveling to Dallas from Orlando. He will do this when everything is already confirmed. It is extremely important for it to occur today for her to be able to confirm Monday's meeting. Remember that Americans are more stoic than we are on these topics. |
| 2017-03-10 13:21:00 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Ya le envié a todos el invoice | I already sent everyone the invoice |
| 2017-03-10 14:47:03 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Por favor david avísame si te llamaron de citgo | Please, David, let me know whether they called you from Citgo |
| 2017-03-10 14:53:49 -05:00 | <David Rivera <"+1 786-258-2222">>: | Nada todavia. Ninguna llamada todavia. | Nothing yet. No call yet. |
| 2017-03-10 15:18:58 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Por favor escribe un chat a mi no por este chat de grupo que diga lo siguiente | Please, write me at chat, not by this group chat that says |
| 2017-03-10 15:23:33 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Raul, el congresista tiene sesiones permanentes, para viajar de Washington a Dallas debemos tener todo confirmado, es decir el contrato firmado y el retainer del primer invoice en la cuenta correspondiente, te sugiero, que como ya hasta el momento no me han llamado, hagamos el diferimiento para la semana que viene, para que así nos de tiempo en la semana de firmar y que lleguen los fondos correspondientes, cordialmente | Raul, the congressman has permanent sessions. To travel from Washington to Dallas we have to have everything confirmed, or rather, the signed contract and the retainer of the first invoice in the corresponding account. I suggest, since they haven't called me up to now, that we postpone it for next week, so that it gives us time during the week to sign and for all the corresponding funds to arrive, regards, |
| 2017-03-10 15:23:33 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | David Rivera | David Rivera |
| 2017-03-10 15:24:18 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Por favor escríbeme eso | Please write me that |
| 2017-03-10 15:27:27 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | Perfecto el apuro trae cancmsancio | Perfect, haste makes fatigue |
| 2017-03-10 15:28:48 -05:00 | <David Rivera <"+1 786-258-2222">>: | Ya lo mande | I already sent it |
| 2017-03-10 16:33:11 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment6d39bdbd-6a29-46b6-ab60-65d04c49da96.jpg} | |
| 2017-03-10 16:33:33 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentbd74fefb-40b2-4b51-84d5-140b35bca149.jpg} | |
| 2017-03-10 16:38:38 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Ya llamaron del Banco | They already called from the bank |
| 2017-03-10 16:38:51 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | De Citgo | From Citgo |
| 2017-03-10 16:47:24 -05:00 | <David Rivera <"+1 786-258-2222">>: | No el banco. Llamo un tal Rafael Gomez para decirme que eataba revisando los documentos y que me iba llamar otra vez. | Not the bank. A certain Rafael Gomez called to tell me that he was reviewing the documents and that he would call again. |

**MIA Chat 009**

| 2017-03-10 19:37:44 -05:00 | <David Rivera <"+1 786-258-2222">>: | Sr. Gomez. Gracias por su llamada hoy. Estoy saliendo de mi oficina y queria ver si necesita alguna otra informacion. Si no, espero que hablamos el lunes. Estoy a su disposicion durante el fin de semana si lo requiere. Saludos, David Rivera | Mr. Gomez. Thank you for your call today. I am leaving my office and wanted to see whether you need any additional information. If not, I hope we will talk on Monday. I remain at your disposal during the weekend if needed. Regards, David Rivera |
|---|---|---|---|
| 2017-03-10 19:38:46 -05:00 | <David Rivera <"+1 786-258-2222">>: | El texto que acabo de mandar a Rafael Gomez | The text that I just sent to Rafael Gomez |
| 2017-03-11 15:49:48 -05:00 | <David Rivera <"+1 786-258-2222">>: | http://www.elnuevoherald.com/noticias/mundo/america-latina/venezuela-es/article137801588.html#navlink=Lead {chats\WhatsApp\attachments4075\Attachment079005a5-ab2a-470d-98b5-32d9d0690c24.thumb} | |
| 2017-03-11 15:51:36 -05:00 | <David Rivera <"+1 786-258-2222">>: | Si nuestros esfuerzos no dan fruta, este proceso hacia la "normalidad | If our efforts do not bear fruit, this process toward "normality" |
| 2017-03-11 15:51:53 -05:00 | <David Rivera <"+1 786-258-2222">>: | ' esta jodido | is fucked |
| 2017-03-11 15:52:51 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | El problema es que la opocision Venezolana no tiene discurso | The problem is that the Venezuelan opposition has no discourse |
| 2017-03-11 15:53:15 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Se han concentrado nada más en la clase media que es poca y los ricos | They have only focused on the middle class which is small and the rich |
| 2017-03-11 15:53:32 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Venezuela es un país de 80% de pobres | Venezuela is a country of 80% poor people |
| 2017-03-11 15:53:58 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Para entender nuestro país hay que vivir y estar en el | To understand our country you have to live and be in it |
| 2017-03-11 15:54:38 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Tú bien sabes cómo politico David que hay que vender esperanza | You know well as a politician, David, that we need to sell hope |
| 2017-03-11 15:55:24 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | La opocision nuestra no es que no sabe vender esperanza es que ni siquiera la vende | Our opposition... It isn't that it doesn't know how to sell hope, but that it doesn't even sell it |
| 2017-03-11 15:56:13 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | La opocision es una opción electoral producto del descontento pero no es una alternativa politica | The opposition is an electoral option that is the product of discontent, but it is not a political alternative |
| 2017-03-11 15:58:26 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Hace falta una opocision con un discurso esperanzador y humanista | An opposition is lacking with a hopeful and humanist discourse |
| 2017-03-11 15:58:35 -05:00 | <David Rivera <"+1 786-258-2222">>: | Si el gobierno no tiene discurso menos mas sacrificio, y la oposicion no tiene discurso menos anti-gobierno, quien va a vender el discurso de "esperanza"? Y esperanza de que? Transicion? Democracia? Normalizacion? | If the government has no discourse without more sacrifice and the opposition has no discourse without antigovernment, who is going to sell the discourse of "hope"? And hope for what? Transition? Democracy? Normalization? |
| 2017-03-11 15:59:39 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Hazte la siguiente pregunta | Ask yourself the following question |
| 2017-03-11 16:00:08 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Por qué la gente no ha salido a manifestar en contra del gob a pesar de la gran crisis??? | Why haven't people come out to demonstrate against the government, despite the great crisis??? |
| 2017-03-11 16:01:41 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Cuando una fuerza no puede aplastar a la otra y vise versa, tiene que haber una negociación politica | When one force cannot crush to the other and vice versa, there has to be a political negotiation |
| 2017-03-11 16:01:57 -05:00 | <David Rivera <"+1 786-258-2222">>: | Hambre? Porque nadie con poder convocativo existe? Porque estan resuelto a su situacion? No se | Hunger? Why does nobody with any convening power exist? Why are they resigned to their situation? I don't know. |
| 2017-03-11 16:03:10 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Por qué el chavismo es una identidad de clase... a pesar de la mala situación 30% sigue siendo chavista... es increíble pero es así | Because Chavismo is a class identity... Despite the bad situation 30% are still Chavista... It is incredible, but that's how it is |
| 2017-03-11 16:03:34 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Y ese chavismo son los más pobres | And the poorest ones are Chavista |
| 2017-03-11 16:03:42 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Lo que no tienen nada que perder | Who have nothing to lose |
| 2017-03-11 16:03:59 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Los que salen y manifestan sin temor a que los maten | The ones who come out and demonstrate without fear of being killed |
| 2017-03-11 16:04:13 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | La clase media no sale a manifestar | The middle class does not come out to demonstrate |

DRX776-010                                    **MIA Chat 010**

| 2017-03-11 16:04:23 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Por qué si tienen que perder | Because they have something to lose |
|---|---|---|---|
| 2017-03-11 16:07:31 -05:00 | <David Rivera <"+1 786-258-2222">>: | Entonces la mayoria silenciosa, the "silent majority" como dice Trump, estarian suficientes motivados para movilizarse de manera unida en contra de esa minoria recalcitrante? | Then the "silent majority", as Trump says, would be sufficiently motivated to mobilize in a united matter against this recalcitrant minority? |
| 2017-03-11 16:07:45 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Venezuela es un proceso político muy complejo | Venezuela is a very complex political process |
| 2017-03-11 16:08:24 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | No en contra de nadie si no a favor de | Not against anyone, but in favor |
| 2017-03-11 16:09:28 -05:00 | <David Rivera <"+1 786-258-2222">>: | Que Dios nos ayuda en nuestros esfuerzos | May God help us in our efforts |
| 2017-03-11 16:10:24 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si Maduro hiciera los cambios económicos que haría cualquier sensato, te puedo apostar que incrementaría significativamente en las encuestas | If Maduro made the economic changes that any sensible person would make, I can bet you that he would go up significantly in the polls |
| 2017-03-11 16:11:52 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | siempre te voy a agradecer toda la vida en poder a ayudar a nuestro país a encontrarnos y lograr La Paz, democracia y prosperidad | I will always thank you all my life in being able to help our country find ourselves and achieve peace, democracy and prosperity |
| 2017-03-11 16:12:27 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Venezuela es un gran país | Venezuela is a great country |
| 2017-03-11 16:12:34 -05:00 | <David Rivera <"+1 786-258-2222">>: | Que Dios te oiga. Adelante!!! | May God hear you, Onward! |
| 2017-03-11 16:12:58 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Un abrazo David gracias por tu buena voluntad | A hug, David, thank you for your goodwill |
| 2017-03-11 16:13:20 -05:00 | <David Rivera <"+1 786-258-2222">>: | Hasta la muerte!!! | Until death!!! |
| 2017-03-11 16:13:35 -05:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachmentb57b29d8-ac43-4f65-8beb-b117eafe1f1b.jpg} | |
| 2017-03-11 16:14:09 -05:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ese va a hacer mi discurso | That will be my speech |
| 2017-03-11 19:12:15 -05:00 | <Hugo Pereira <"+1 305-992-1800">>: | https://m.youtube.com/watch?v=hHLqpBz6jmc | |
| 2017-03-12 09:43:57 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | https://instagram.com/p/BRgMjHmA8O3/ | |
| 2017-03-12 20:14:02 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://globovision.com/article/analisis-situacional-con-felipe-mujica {chats\WhatsApp\attachments4075\Attachment27b60cac-18b2-4993-a541-cbd2902ac505.thumb} | |
| 2017-03-12 20:18:33 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Les recomiendo verla y escucharla con mucha atención | I recommend you see it and listen to it with great attention |
| 2017-03-12 20:18:45 -04:00 | <David Rivera <"+1 786-258-2222">>: | Interesantisimo | Extremely interesting |
| 2017-03-12 20:18:58 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Para que puedan entender más las situacion tan compleja | So that you can have a greater understanding of such a complex situation |
| 2017-03-12 21:28:55 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachmentbf27e203-78b3-4dc0-a3fc-193a930bfd57.jpg} | |
| 2017-03-13 01:11:37 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | 2 Resumen Poli?tico Marzo 2017 - Datan.pdf {chats\WhatsApp\attachments4075\Attachment40b5122c-5814-4066-b398-00d5967806bd.pdf} | 2 Political Summary March 2017 - Datan.pdf |
| 2017-03-13 01:17:55 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Interesante. Tenemos que poner a Julio hablar en el National press cuando este en DC. | Interesting. We have to get Julio to speak at the National Press when he's in DC. |
| 2017-03-13 01:22:12 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Es importante que lean con detenimiento esta encuesta que es la favorita de la opocision | It's important that you carefully read this poll, which is the favorite of the opposition |
| 2017-03-13 01:22:37 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Eso ratifica en un tanto los que les he venido advirtiendo | This somewhat confirms what I have been warning you about |

DRX776-011                    **MIA Chat 011**

| Date/Time | Sender | Message (Spanish) | Message (English) |
|---|---|---|---|
| 2017-03-13 01:40:43 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Estas muy claro Raúl. David, me gustaría transmitir esto a los amigos nuestros que están en DC... si el meeting con Borges va a ser en DC, necesitamos una estrategia para otras reuniones. | You are very clear, Raul. David, I would like to transmit this to our friends who are in DC… If the meeting with Borges will be in DC, we need a strategy for other meetings. |
| 2017-03-13 01:41:08 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Perfecto así lo haremos | Perfect, we'll do it that way |
| 2017-03-13 01:41:24 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Por eso yo quiero estar en todas las reuniones | That's why I want to be at all the meetings |
| 2017-03-13 01:41:55 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Por qué yo soy objetivo y no me dejo llevar por las emociones hoy una realidad y es esa | Because I am objective and I do not let myself get carried away by emotions today one reality and it's that one |
| 2017-03-13 01:44:14 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Hay que convencerlos que la salida a la crisis es negociada | They must be convinced that the way out of the crisis is negotiated |
| 2017-03-13 01:44:18 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | No hay otra | There is no other way |
| 2017-03-13 01:47:22 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Tenemos un poco tiempo, pero mañana hablo con David para la estrategia para ser otra reuniones In DC y para hablar en el National Press también | We have a little time, but I will talk with David tomorrow for the strategy to hold other meetings in DC and speak at the National Press as well. |
| 2017-03-13 01:48:06 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Feliz noche y gracias Esther | Good night and thank you, Esther |
| 2017-03-13 01:49:19 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Igualmente B noches Raúl | Likewise, good night, Raul |
| 2017-03-13 14:29:38 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Buen Día david | Good morning, David |
| 2017-03-13 14:29:57 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Has tenido algún contacto con citgo? | Have you had any contact with Citgo? |
| 2017-03-13 14:30:04 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Es para informar | Just to be informed |
| 2017-03-13 14:31:11 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Nananina | Nothing |
| 2017-03-13 14:32:13 -04:00 | <David Rivera <"+1 786-258-2222">>: | Solo la llamada el viernes de Rafael Gomez. Me dijo que me iba llamar el viernes o hoy. No me ha llamado. | Only the call from Rafael Gomez on Friday. He said that he would call on Friday or today. He has not called me. |
| 2017-03-13 14:32:47 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | David está en órbita desde las 8 am hoy | David has been in orbit since 8 AM today |
| 2017-03-13 14:36:19 -04:00 | <David Rivera <"+1 786-258-2222">>: | No olvide que organizar los detalles de la reunion con la canciller, hora, lugar, hotel, etc, tomaria tiempo. Y los detalles de Borges aun mas tiempo. Imposible organizar todo a ultimo momento. | Don't forget that organizing the details of the meeting with the Chancellor, time, place, hotel, etc., would take time. And the details on Borges even more time. Impossible to organize everything at the last moment. |
| 2017-03-13 14:38:33 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si si entre hoy y mañana debe Estar eso resuelto | Yes, this should be resolved between today and tomorrow |
| 2017-03-13 15:09:29 -04:00 | <David Rivera <"+1 786-258-2222">>: | Borges todavia esta de acuerdo dar un discurso en el National Press Club? | Borges is still in agreement to give a speech at the National Press Club? |
| 2017-03-13 15:10:54 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si claro | Yes of course |
| 2017-03-13 15:15:57 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://www.press.org/ | |
| 2017-03-13 16:15:48 -04:00 | <David Rivera <"+1 786-258-2222">>: | http://www.foxnews.com/world/2017/03/13/venezuelas-maduro-announces-surprises-in-relationship-with-us.html | |
| 2017-03-13 16:15:48 -04:00 | <David Rivera <"+1 786-258-2222">>: | Venezuela's Maduro announces 'surprises' in relationship with US | |
| 2017-03-13 16:15:48 -04:00 | <David Rivera <"+1 786-258-2222">>: | | |
| 2017-03-13 16:15:48 -04:00 | <David Rivera <"+1 786-258-2222">>: | Fox News - 56m ago | |

**MIA Chat 012**

| 2017-03-13 16:15:48 -04:00 | <David Rivera <"+1 786-258-2222">>: | | |
| 2017-03-13 16:15:48 -04:00 | <David Rivera <"+1 786-258-2222">>: | | |
| 2017-03-13 16:15:48 -04:00 | <David Rivera <"+1 786-258-2222">>: | Venezuela's President Nicolás Maduro called his U.S. counterpart "Comrade Trump" and told his people to expect "surprises" in the relationship between the two countries.  {chats\WhatsApp\attachments4075\Attachment9d25cc96-9423-4bbc-95c1-1af10e0f046a.thumb} | |
| 2017-03-13 16:17:01 -04:00 | <David Rivera <"+1 786-258-2222">>: | http://www.cnbc.com/2017/03/10/order-for-venezuela-to-pay-exxon-14-bln-in-damages-overturned--lawyer.html | |
| 2017-03-13 16:18:59 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Q acabe d mandar La Luz y no hable tanta M | That he should just send The Light and not talk such shit |
| 2017-03-13 16:21:51 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Esa viene | That one is coming |
| 2017-03-13 16:43:17 -04:00 | <David Rivera <"+1 786-258-2222">>: | No tengan duda que los enemigos de una transicion negociada ya estan llamando la Casa  Blanca y el Dept de Estado averiguando si hay algo pasando. Maduro tiene que callarse la boca. Es un imbecil. Comentarios como este pueden joder todo. | Do not doubt that the enemies of a negotiated transition are already calling the White House and the Dept. of State checking whether anything is happening. Maduro has to shut his mouth. He is an imbecile. Comments like that can screw everything up. |
| 2017-03-13 16:44:24 -04:00 | <David Rivera <"+1 786-258-2222">>: | Imbecil y chismosa | Imbecil and gossiper |
| 2017-03-13 16:44:45 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si me lo escribes más amigable se lo reenvío | If you write it to me in a more friendly way, I'll send it back to you |
| 2017-03-13 16:45:12 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Por favor | Please |
| 2017-03-13 16:45:23 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Lo va joder todo | Is going to fuck everything up |
| 2017-03-13 16:45:47 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Calma | Calm down |
| 2017-03-13 16:49:46 -04:00 | <David Rivera <"+1 786-258-2222">>: | No tengan duda que los enemigos de una transicion negociada ya estan llamando la Casa  Blanca y el Dept de Estado averiguando si hay algo pasando. Esto no se puede hablar publicamente porque va a crear mucha atencion que no queremos hasta que todo este cocinado. Guerra avisada no mata soldados. | Do not doubt that the enemies of a negotiated transition are already calling the White House and the Dept. of State checking whether anything is happening. You can't discuss this publicly, because it will create a lot of attention that we don't want until everyone is cooked. An announced war kills no soldiers. |
| 2017-03-13 16:52:45 -04:00 | <David Rivera <"+1 786-258-2222">>: | No tengan duda que los enemigos de una transicion hacia la normalizacion de relaciones ya estan llamando la Casa  Blanca y el Dept de Estado averiguando si hay algo pasando. Esto no se puede hablar publicamente porque va a crear mucha atencion que no queremos hasta que todo este cocinado. Guerra avisada no mata soldados. | Do not doubt that the enemies of a negotiated transition are already calling the White House and the Dept. of State checking whether anything is happening. You can't discuss this publicly, because it will create a lot of attention that we don't want until everyone is cooked. An announced war kills no soldiers. |
| 2017-03-13 17:02:23 -04:00 | <David Rivera <"+1 786-258-2222">>: | Es mas, le prometimos al Congresista Sessions que todo se iba a quedar privado hasta el momento apropiado. Cuando el vea esto se va a preocupar la seriedad y nivel de discrecion del plan. | What is more, we promised Congressman Sessions that everything would remain private until the appropriate moment. When he sees this he will be concerned about the seriousness and level of discretion of the plan. |
| 2017-03-13 17:07:45 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Entiendo perfectamente y tienes razón | I perfectly understand and you're right |
| 2017-03-13 17:11:01 -04:00 | <David Rivera <"+1 786-258-2222">>: | Realmente me preocupa que si este proceso no se lanza este fin de semana, que quizas se pierde la oportunidad. | Really, I am concerned that if this process is not launched this weekend, the opportunity might be lost. |
| 2017-03-13 17:11:54 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si no mandan La Luz no podemos avanzar | If they don't send The Light we can't move ahead |
| 2017-03-13 17:12:10 -04:00 | <David Rivera <"+1 786-258-2222">>: | Por lo menos se pierde con Sessions | At least is it lost with Sessions |

DRX776-013                                    **MIA Chat 013**

| 2017-03-13 17:12:45 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si bueno vamos a esperar | Yes, well, we are going to wait |
|---|---|---|---|
| 2017-03-14 11:21:24 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | David tú no tienes q cambiar el contrato si tienen interés q lo cambien ellos , si no nunca van estar conforme | David, you don't have to change the contract, if they are interested they should change it, otherwise they will never agree |
| 2017-03-14 11:22:55 -04:00 | <David Rivera <"+1 786-258-2222">>: | Eso es solo para adelantar por si las moscas ya tenerlo listo. | That is only to move ahead just in case and have it ready. |
| 2017-03-14 11:23:40 -04:00 | <David Rivera <"+1 786-258-2222">>: | Eso es solo para Raul por si acaso lo necesita lo puede utilizar | That is only for Raul, in case he needs it he can use it |
| 2017-03-14 11:23:45 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Estás enseñando desespero , y no es bueno | You are teaching desperation, and that's not good |
| 2017-03-14 11:24:00 -04:00 | <David Rivera <"+1 786-258-2222">>: | Eso es solo para Raul por si acaso lo necesita lo puede utilizar | That is only for Raul, in case he needs it he can use it |
| 2017-03-14 11:24:06 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Venderé caro | I will sell expensive |
| 2017-03-14 11:24:12 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Véndete | Sell it |
| 2017-03-14 11:24:37 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Eso es lo que estoy haciendo vendiéndolo caro | That's what I'm doing, selling it expensive |
| 2017-03-14 11:24:48 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Por eso presiono a mi manera | That's why I'm applying pressure my own way |
| 2017-03-14 11:24:56 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Recuerda que los conozco | Remember that I know them |
| 2017-03-14 11:25:57 -04:00 | <David Rivera <"+1 786-258-2222">>: | De acuerdo. Tambien estaremos preparados para cualquiel excusa o contingencia. Eso Es solo para Raul por si acaso lo necesita utilizar. | OK. We will also be prepared for any excuse or contingency. That is only for Raul, just in case he needs to use it. |
| 2017-03-14 11:26:58 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Yo los estoy llevando a pulso ellos tienen el interés | I'm taking them to heart, they are the ones interested |
| 2017-03-14 11:27:12 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | El problema que están trancados es en el contrato | The problem is that they are stuck with the contract |
| 2017-03-14 11:27:51 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Yo soy abogado la canciller es abogado y el que está viendo el documento es abogado | I am a lawyer, the chancellor is a lawyer and the one who is viewing the document is a lawyer |
| 2017-03-14 11:27:59 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Entre abogados te veas | You are among lawyers |
| 2017-03-14 11:28:18 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Empiezan a ver el contrato y le consiguen mil excusas | They start seeing the contract and find a thousand excuses |
| 2017-03-14 11:28:56 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Lo que estoy haciendo para darles más confianza es que manden los primeros 5 y después firmemos el contrato | What I'm doing to earn more trust is to send the first 5 and then we sign the contract |
| 2017-03-14 11:29:09 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Para darles confianza | To earn their trust |
| 2017-03-14 11:30:04 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Creo q es la mejor | I think it's the best |
| 2017-03-14 11:30:20 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si y desatrancar el juego | Yes and unlocking the game |
| 2017-03-14 11:31:51 -04:00 | <David Rivera <"+1 786-258-2222">>: | El nuevo contrato  que mande tiene una clausula de indemnificacion absoluta para eliminar cualquiel duda o excusa. | The new contract I sent has an absolute indemnity clause to eliminate any doubt or excuse. |
| 2017-03-14 11:33:06 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Okkkk perfecto | Okkkk, perfect |
| 2017-03-14 11:36:36 -04:00 | <David Rivera <"+1 786-258-2222">>: | No hay tiempo en el reloj para otra ronda de papeleo. Por eso lo mande, para adelantar por si acaso. | There is no time on the clock for another round of paperwork. That's why I sent it, to get ahead just in case. |
| 2017-03-14 11:38:59 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Hoy eso debe quedar resuelto | That should be solved today |
| 2017-03-14 11:41:46 -04:00 | <David Rivera <"+1 786-258-2222">>: | Viste el email del National Press Club que mande sobre Borges? | Did you see the email from the National Press Club that I sent about Borges? |

DRX776-014                    **MIA Chat 014**

| Timestamp | Sender | Message (Spanish) | Message (English) |
|---|---|---|---|
| 2017-03-14 11:44:18 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Pero de eso tenemos que hablar | But we have to talk about that |
| 2017-03-14 11:44:44 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Borges quiere todo bajo perfil | Borges wants everything to be low profile |
| 2017-03-14 11:44:46 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Después te digo por qué | I'll tell you why later |
| 2017-03-14 11:45:07 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Hay un movimiento con el presidente de Colombia y los expresidentes | There is a movement with the president of Colombia and the ex-presidents |
| 2017-03-14 11:45:18 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Donde van a involucrar a trump | Where they are going to involve Trump |
| 2017-03-14 11:45:51 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | No | No |
| 2017-03-14 11:47:16 -04:00 | <David Rivera <"+1 786-258-2222">>: | Si siguen comiendo mierda con ex presidentes y papas van a seguir consiguiendo lo que han conseguido hasta ahora. Ni papa. | If they keep eating shit with ex-presidents and popes they will keep getting the same they have gotten until now. Nothing. |
| 2017-03-14 11:57:09 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Es así | That's it |
| 2017-03-14 14:14:37 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Para mí, este tal Rafael Gómez puede ser que tiene otros contratos en su escritorio.. tal vez uno del Presidente de Panamá, Colombia, Nicaragua, ect. Yo no confío en nadie. Si estoy de acuerdo que tenemos que vender esto caro y si a final del día, no se logra, ellos pierden y todos volverán gateando. | To me, that Rafael Gómez could have other contracts on his desk. Maybe one from the President of Panama, Colombia, Nicaragua, ect. I don't trust anybody. Yes, I agree that we have to sell this expensively, and if at the end of the day we don't make it, they lose and they will all come back crawling. |
| 2017-03-14 14:17:37 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | 100% | 100% |
| 2017-03-14 14:18:02 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Yo creo q el tipo se quiere colar | I think that guy wants to sneak in |
| 2017-03-14 14:18:22 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Lo que no podemos es desesperarnos | What we can't do is lose our cool |
| 2017-03-14 14:18:35 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Nunca | Never |
| 2017-03-14 14:18:48 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Shows weakness | Shows weakness |
| 2017-03-14 14:20:40 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Exacto. Ellos no logran ni la mitad de lo que podemos lograr nosotros y eso ponle el cuño | Exactly. They can't achieve even half of what we could achieve, you can bet on it |
| 2017-03-14 14:22:55 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Si ellos supieran q esto está masticado ya , están en el pueblo y no ven las casas | If they knew this has been chewed already, they would be at the town and wouldn't see the houses |
| 2017-03-14 14:23:04 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Jajaja se me salió el cubano | Hahaha, the Cuban inside me came out |
| 2017-03-14 14:23:21 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Así mismo | Likewise |
| 2017-03-14 14:29:12 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment92807957-38ad-4119-98e8-93b5689ae301.mp4} | |
| 2017-03-14 14:29:57 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Oye los canarios estos como disparan | Listen to the canaries, how they are shooting |
| 2017-03-14 14:33:49 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Hay que decirle a Rubio que apriete | We need to tell Rubio to tighten it up |
| 2017-03-14 14:34:36 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Y que le metan medidas a otros más | And to apply measures to others as well |
| 2017-03-14 14:34:53 -04:00 | <David Rivera <"+1 786-258-2222">>: | El problema es el tiempo que se toma en coordinar todo. Sessions tiene un evento publico enorme en Dallas el sabado. El congreso esta en sesion el lunes y el debe irse para Washington el domingo pero se queda solo por esto. Tambien el lugar y el hotel y el transporte. Detalles que no pueden coordinarse a ultimo momento. | The problem is the time it takes to coordinate everything. Sessions has a huge public event in Dallas on Saturday. Congress is in session on Monday and he needs to go to Washington on Sunday, but he will stay only for that reason. Also the place and the hotel and transportation. Details which cannot be coordinated at the last minute. |

DRX776-015                     **MIA Chat 015**

| Date/Time | Sender | Original (Spanish) | Translation (English) |
|---|---|---|---|
| 2017-03-14 14:35:35 -04:00 | <David Rivera <"+1 786-258-2222">>: | Y eso es solo Dallas. Ni hablar lo de Washington el martes | And that's only Dallas. Not even talking about Washington on Tuesday. |
| 2017-03-14 14:39:15 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Otra cosa muy importante ahora empieza a discutir el Health Care Bill. Va hacer un poquitico más difícil conseguir reuniones. | Something worth mentioning is that now the Health Care Bill will start to be discussed. It will be a little bit more difficult to get meetings. |
| 2017-03-14 14:42:05 -04:00 | <David Rivera <"+1 786-258-2222">>: | Por eso esta supuesto irse el domingo. Para preparar el debate lo cual el esta encargado del procedimiento. Solo se esta quedando por nosotros. | That is why he is supposed to leave on Sunday. To prepare the debate of which he is in charge of the procedure. He is only staying because of us. |
| 2017-03-14 14:42:43 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si pero eso no se lo puedo decir yo a ellos, a ti david te tengo que poner siempre de macho | Yes, but I cannot tell that to them, I always have to put you up as macho, David |
| 2017-03-14 14:43:19 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Tú recuerdas que les comenté que supuestamente hubo una reunión con ivanka trump | You remember I told them that supposedly there was a meeting with Ivanka Trump |
| 2017-03-14 14:43:34 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Fue una cena de esas pagadas | It was one of those paid dinners |
| 2017-03-14 14:44:14 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Seguramente quienes los llevaron allí les están pe meriendo otras cosas ahora | Surely those who took them there are snacking on other things now |
| 2017-03-14 14:44:23 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Pero tengamos paciencia | But let's be patient |
| 2017-03-14 14:52:20 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Vendiendo* | Selling* |
| 2017-03-15 12:20:28 -04:00 | <David Rivera <"+1 786-258-2222">>: | Suerte con el almuerzo hoy. El Congresista Sessions esta presionado para decidir si regresa a Washington el domingo o no. Yo le dije que lo dejamos saber hoy si o no sobre el domingo. Si no lo podemos saber hoy si o no para el domingo, crea que es mejor suspender hasta que le podemos decir definitivamente si o no sobre una reunion. Ojala con el almuerzo nos aclara que hacer con Sessions. Por ejemplo, confirmar la hora de la llegada de la canciller y su equipaje. Un fuerte abrazo! | Good luck with today's lunch. Congressman Sessions is being pressured to say whether he'll be coming back to Washington on Sunday or not. I told him that we will let him know today about yes or no on Sunday. If we are not able to find out today yes or not for Sunday, I think it's better to stop until we can tell him about a meeting for sure. Hopefully he will clarify what to do with Sessions during lunch. For example to confirm the arrival time of the chancellor and her luggage. Big hug! |
| 2017-03-15 12:46:57 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Perfecto me parece bien | Perfect, I agree |
| 2017-03-15 13:53:56 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ya estoy esperando a entrar al almuerzo | I'm waiting to go to lunch |
| 2017-03-15 13:53:57 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Entiendo que ya le dieron la orden de resolver | I understand they already told him to solve it |
| 2017-03-15 14:07:44 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Saliendo de el almuerzo | After lunch |
| 2017-03-15 14:07:45 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Todo querido | Everything as wished |
| 2017-03-15 14:07:46 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Los voy a llamar para afinar detalles | I will call you to finish up the details |
| 2017-03-16 18:00:24 -04:00 | <David Rivera <"+1 786-258-2222">>: | Ya le dije a Sessions que estamos en modo de suspension hasta que yo le aviso. El me dijo que estara en la espera. | I already told Sessions that we are in Stand-by mode until I tell him. He say's he'll be waiting. |
| 2017-03-17 14:27:17 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | https://twitter.com/gorrinraul/status/842783479775617024 {chats\WhatsApp\attachments4075\Attachment1a73c87d-98a8-4f20-821c-44906b0561a3.thumb} | |
| 2017-03-17 16:19:47 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Que lindo | How pretty |
| 2017-03-18 11:06:14 -04:00 | <David Rivera <"+1 786-258-2222">>: | Muy impresionante. Cual es la distancia de Caracas? | Very impressive. What's the distance from Caracas? |
| 2017-03-18 11:15:54 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Es en caracas | It's in Caracas |
| 2017-03-18 11:25:46 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment7ee9f1a6-f206-4ec5-b705-43b0ddd9dec3.jpg} | |

DRX776-016                                                    **MIA Chat 016**

| Timestamp | Sender | Message | Translation |
|---|---|---|---|
| 2017-03-18 11:27:00 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Raúl yo espero una invitación a tu linda Venezuela cuando todo esto con favor de Dios se arregle 😊 | Raúl I am waiting for an invitation to your beautiful Venezuela when all this is solved with God's help 😊 |
| 2017-03-18 11:39:18 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Claro que si AMEN AMEN | Of course! AMEN AMEN |
| 2017-03-18 11:39:19 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Te vas a enamorar | You're gonna fall in love |
| 2017-03-18 11:39:19 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Venezuela enamora | Venezuela makes you fall in love |
| 2017-03-19 13:26:16 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | https://twitter.com/gorrinraul/status/843512242402398208 | |
| 2017-03-19 16:26:48 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | https://instagram.com/p/BR1M6Z6gT40/ {chats\WhatsApp\attachments4075\Attachment67e4358b-129a-47ce-8e29-ce2ec918269d.thumb} | |
| 2017-03-19 17:30:03 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://globovision.com/article/trump-hablo-por-telefono-con-michel-temer-sobre-derechos-democraticos-de-venezuela {chats\WhatsApp\attachments4075\Attachment0cbf2172-c386-4466-aed0-8844f57df19b.thumb} | |
| 2017-03-20 14:20:02 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | #Conclusiones de @ASituacional | "No habrá ruta electoral sin negociaciones previas" http://bit.ly/2nskbup | @ASituational #Conclusions | "There will be no electoral route without prior negotiations" |
| 2017-03-20 18:15:49 -04:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachment13e67ad7-d07b-4623-8a56-ff0976fde406.jpg} | |
| 2017-03-20 18:17:35 -04:00 | <David Rivera <"+1 786-258-2222">>: | Mira lo que encontre a la esquina de la casa de mi prima en Houston. 😂😂😂 | Look at what I found at the corner of my cousin's house in Houston. 😂😂😂 |
| 2017-03-20 18:19:59 -04:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachment136fc0d5-caa4-4ed5-b331-f632f1074792.jpg} | |
| 2017-03-20 18:21:27 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Jeje je | He he he |
| 2017-03-20 19:58:35 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Hola Raul revisa tu email por fa | Hi Raul, please check your email |
| 2017-03-20 19:59:36 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Perfecto ya lo reviso | Perfect, let me check |
| 2017-03-20 19:59:57 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Pero debe ser genérico sin dar detalles | But it needs to be generic without giving details |
| 2017-03-20 20:00:05 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Y sin especificar | And without specifying |
| 2017-03-20 20:00:11 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Mucha prudencia | Be very discreet |
| 2017-03-20 20:06:43 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | HINTERLACES - LA TRANSICIÓN (Marzo 2017).doc {chats\WhatsApp\attachments4075\Attachment6ef91260-eb2c-40a1-8680-fd0997ba1b4a.doc} | LINKS - THE TRANSITION (March 2017).doc |
| 2017-03-21 10:58:18 -04:00 | <David Rivera <"+1 786-258-2222">>: | Ningun contacto de nuestros amigos hoy todavia. Ultimo contacto fue ayer a las 6:00 pm | No contact from our friends today yet. Last contact was yesterday at 6:00 PM |
| 2017-03-21 10:59:04 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Hola David no te preocupes a más tardar mañana debes de tener el contrato firmado y los primeros 5 | Hi, David, don't worry, tomorrow at the latest you will have the contract signed and the first 5 |
| 2017-03-21 13:10:59 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | David pendiente que deben estar por llamarte | David is aware that they are about to call you |
| 2017-03-21 20:13:24 -04:00 | <David Rivera <"+1 786-258-2222">>: | Mira sus emails. Creo que casi estamos listos. Espero que Sessions, la canciller y Borges estaran disponible todos este fin de semana o la proxima. | Look at his emails. I think we are almost ready. I hope Sessions, the chancellor and Borges will be all available this weekend or the next one. |
| 2017-03-21 20:22:39 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Recuerda por favor no podemos mezclar borges con la canciller | Please remember that we cannot mix Borges with the chancellor |
| 2017-03-21 20:23:02 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Cuidado te traiciona el subconsciente | Be careful your subconscious doesn't betray you |

DRX776-017                     **MIA Chat 017**

| 2017-03-21 20:23:11 -04:00 | <David Rivera <"+1 786-258-2222">>: | Claro. Dias separados | Of course. On different days |
|---|---|---|---|
| 2017-03-21 20:23:12 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | SE NOS CAE TODO | OR EVERYTHING WILL COLLAPSE |
| 2017-03-21 20:23:31 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | pero me refiero ni nombrarle el uno al otro | But I prefer not even mentioning one to the other |
| 2017-03-21 20:23:58 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ya mandaron La Luz | They already sent The Light |
| 2017-03-21 20:24:06 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Creo mañana la debes de ver | I think you will see her tomorrow |
| 2017-03-21 20:24:25 -04:00 | <David Rivera <"+1 786-258-2222">>: | Quizas un domino/lunes, o Dallas/Washington como habiamos hablado antes | Maybe on Sunday/Monday, or Dallas/Washington as we had spoken previously |
| 2017-03-21 20:25:01 -04:00 | <David Rivera <"+1 786-258-2222">>: | Todavia nada ha llegado. Me imagino manana | Nothing has arrived yet. I suppose tomorrow |
| 2017-03-21 20:25:17 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Perfecto ...! | Perfect ...! |
| 2017-03-22 11:45:55 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Hola David Buen Día | Hi David, good morning |
| 2017-03-22 11:46:17 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Avísame a penas recibas | Let me know as soon as you receive it |
| 2017-03-22 11:46:36 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Hoy debe de llegar sin falta | It will arrive today without fail |
| 2017-03-22 12:23:57 -04:00 | <David Rivera <"+1 786-258-2222">>: | Perfecto. Yo te aviso. Nada hasta este momento | Perfect. I will let you know. Nothing until now |
| 2017-03-22 15:25:56 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Nada aún david ? | Nothing yet David? |
| 2017-03-22 15:28:09 -04:00 | <David Rivera <"+1 786-258-2222">>: | Nada | Nothing |
| 2017-03-22 15:31:58 -04:00 | <David Rivera <"+1 786-258-2222">>: | Estoy esperando para llamar a Sessions | I am waiting to call Sessions |
| 2017-03-22 15:35:16 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ya me voy a cerciorar | I am going to confirm |
| 2017-03-22 21:18:36 -04:00 | <David Rivera <"+1 786-258-2222">>: | Nada hoy. | Nothing today. |
| 2017-03-22 21:24:52 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Bueno ellos son los rugidos | Well they are being urged |
| 2017-03-22 21:24:57 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Urgidos | Urged |
| 2017-03-22 21:25:06 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Se como es la burocracia | I know how bureaucracy is |
| 2017-03-22 21:25:09 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Allí | There |
| 2017-03-22 21:25:14 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Vamos a esperar mañana | We'll wait until tomorrow |
| 2017-03-23 00:10:56 -04:00 | <David Rivera <"+1 786-258-2222">>: | http://www.foxnews.com/world/2017/03/21/why-is-venezuelas-maduro-treating-president-trump-with-kid-gloves.html | |
| 2017-03-23 00:10:56 -04:00 | <David Rivera <"+1 786-258-2222">>: | Why is Venezuela's Maduro treating President Trump with kid gloves? | |
| 2017-03-23 00:10:56 -04:00 | <David Rivera <"+1 786-258-2222">>: | | |
| 2017-03-23 00:10:56 -04:00 | <David Rivera <"+1 786-258-2222">>: | Fox News - 1d ago | |

DRX776-018                     **MIA Chat 018**

| 2017-03-23 00:10:56 -04:00 | <David Rivera <"+1 786-258-2222">>: | | |
| 2017-03-23 00:10:56 -04:00 | <David Rivera <"+1 786-258-2222">>: | | |
| 2017-03-23 00:10:56 -04:00 | <David Rivera <"+1 786-258-2222">>: | CARACAS, VENEZUELA - Even though United States continues to be Chavismo's favorite enemy, Venezuelan President Nicolas Maduro is treating Trump's White House with kid gloves - not even responding to some pretty mighty jabs.  {chats\WhatsApp\attachments4075\Attachment412e6618-801e-4cc2-a9bd-597dbc684c20.thumb} | |
| 2017-03-23 00:35:29 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Raúl, se me olvido preguntarte hoy por tu hijo que está en Londres, que tenga much cuidado con estos ataques, que horror! | Raúl, today I forgot to ask you about your son in London, tell him to be very careful with those attacks, how horrible! |
| 2017-03-23 00:36:20 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si si gracias | Yes, yes thank you |
| 2017-03-23 00:36:41 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | El está bien gracias a D-OS | He is well thank D-OS |
| 2017-03-23 00:36:49 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Gracias por estar pendiente | Thanks for checking |
| 2017-03-23 00:36:54 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | 🙏▨ | 🙏▨ |
| 2017-03-23 00:36:54 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Un abrazo | Hugs |
| 2017-03-23 00:37:16 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Igual | Likewise |
| 2017-03-23 21:05:59 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment44c6170b-0049-41e3-b8f7-759876982efe.mp4} | |
| 2017-03-23 21:09:51 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment4eecc934-4edc-4ea6-bef2-da8cedd3d664.mp4} | |
| 2017-03-23 21:16:11 -04:00 | <David Rivera <"+1 786-258-2222">>: | Me encanta. Muy bien dicho. Ya estamos listos para la campana presidencial!!! 🖐 | I love it. Very well said. We are ready for the presidential campaign!!! 🖐 |
| 2017-03-23 21:26:25 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Jaja y yo voy acer tú Tesorera para recaudar fondos! | Haha, and I will be your Treasurer to collect funds! |
| 2017-03-24 09:42:26 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentf0907dd3-054b-46ce-8420-20b7a7732f75.jpg} | |
| 2017-03-24 09:42:37 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Hola David feliz día | Hi David, good morning |
| 2017-03-24 09:43:17 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Estoy atento un abrazo | I'm on stand by, hugs |
| 2017-03-24 09:46:34 -04:00 | <David Rivera <"+1 786-258-2222">>: | Buenos dias Raul. El momento que tengo informacion, te aviso. | Good morning Raul, as soon as I have information I will let you know. |
| 2017-03-24 09:48:00 -04:00 | <David Rivera <"+1 786-258-2222">>: | Me encanta la fotografia. Perfecto para una pancarta politica! 😊 Un abrazo. | I love the photo. Perfect for a political banner! 😊 Hugs. |
| 2017-03-24 13:40:40 -04:00 | <David Rivera <"+1 786-258-2222">>: | Hay mucha escuridad en Miami | It's very dark in Miami |
| 2017-03-24 19:06:06 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | ¡Primera medida a favor! TSJ falló contra intervención administrativa a la AN http://bit.ly/2o0CQL2  {chats\WhatsApp\attachments4075\Attachmentdac24b23-abac-497b-a4e8-66d16b99a418.thumb} | First measure in favor! TSJ ruled against administrative intervention at the AN |
| 2017-03-24 21:47:23 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Let's have lunch tomorrow at the farm , para organizar | Let's have lunch tomorrow at the farm, to get organized |
| 2017-03-24 23:20:11 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Hola! Mañana yo no puedo tengo un meeting en la maña y un fundraiser en la tarde. | Hi! I can't tomorrow. I have a meeting in the morning and a fund raiser in the afternoon. |

DRX776-019                                    **MIA Chat 019**

| 2017-03-24 23:22:25 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Esther este es el fr más importante de tu vida créeme...! | Esther, this is the most important of your life, believe me…! |
|---|---|---|---|
| 2017-03-24 23:25:31 -04:00 | <David Rivera <"+1 786-258-2222">>: | Que le parece desayuno el Domingo? | How about breakfast on Sunday? |
| 2017-03-24 23:31:08 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Déjalo q están en el pueblo y no ven las casa | Forget it, they are in town and won't see the house |
| 2017-03-24 23:31:11 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | S | S |
| 2017-03-24 23:32:54 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Davis es imp q tú vallas | David, it's important that you go |
| 2017-03-24 23:33:59 -04:00 | <David Rivera <"+1 786-258-2222">>: | El brunch en La Palma es fabuloso | The brunch at La Palma is fabulous |
| 2017-03-24 23:34:29 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Es mejor en un lugar q no te conozcan | It's better at a place where they don't know you |
| 2017-03-24 23:37:31 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Domingo si puedo o el Sábado en la noche | On Sunday if I can, or Saturday night |
| 2017-03-24 23:41:02 -04:00 | <David Rivera <"+1 786-258-2222">>: | Gables Hyatt? | Gables Hyatt? |
| 2017-03-24 23:51:29 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | That's good for me | That's good for me |
| 2017-03-26 07:14:17 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment07d0e4c1-dcec-4793-8d93-74f23bb77da0.mp4} | |
| 2017-03-26 11:41:13 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | https://goo.gl/4OMq2B | |
| 2017-03-26 11:41:24 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Hay q apurarse !! | We have to hurry! |
| 2017-03-26 11:42:50 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | https://goo.gl/ChEKlw | |
| 2017-03-26 21:53:23 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment6a1a142f-5cb7-499f-8f01-868e08404dc3.jpg} | |
| 2017-03-27 13:27:40 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Tengo todo listo en turcos y Caicos | I have everything ready in Turks and Caicos. |
| 2017-03-27 13:28:04 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Necesito confirmación | I need a confirmation |
| 2017-03-27 17:42:18 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://globovision.com/article/rubio-advierte-a-r-d-el-salvador-y-haiti-que-votacion-en-la-oea-podria-afectar-ayuda-de-eeuu | |
| 2017-03-27 17:42:36 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Está jugando al Duro y sin careta | He is playing hard and without a mask |
| 2017-03-27 18:09:15 -04:00 | <David Rivera <"+1 786-258-2222">>: | Asi debe ser. A veces en diplomacia internacional, el miedo es un excelente motivador | That's how it needs to be. Sometimes in international diplomacy, fear is an excellent motivator |
| 2017-03-27 18:14:07 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | David llámalo y felicítalo | David, call him and congratulate him |
| 2017-03-27 23:27:32 -04:00 | <David Rivera <"+1 786-258-2222">>: | http://www.miamiherald.com/news/nation-world/world/americas/venezuela/article140979933.html {chats\WhatsApp\attachments4075\Attachment46a41217-5b35-4b05-8ffa-33153ca21794.thumb} | |
| 2017-03-28 09:29:21 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment719307c1-e7a8-44b3-905f-475fd445d4f7.mp4} | |
| 2017-03-28 09:35:44 -04:00 | <David Rivera <"+1 786-258-2222">>: | Asi es!!! | That's it!! |
| 2017-03-28 09:36:39 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Muy bello!! | Very pretty!! |

DRX776-020                **MIA Chat 020**

| 2017-03-28 09:37:10 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | No existe país como mi país  créanme | There is no other country like mine, believe me |
|---|---|---|---|
| 2017-03-28 09:37:19 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Venezuela al bate | Venezuela up to bat |
| 2017-03-28 09:37:46 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Lol | Lol |
| 2017-03-28 09:37:46 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Yo lo viví | I lived it |
| 2017-03-28 09:39:16 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Jaja que lindo | Haha, how pretty |
| 2017-03-28 17:34:40 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | PDF LA VITACIA NUEVO.pdf {chats\WhatsApp\attachments4075\Attachmentc30a4736-293d-4f05-94be-9cc608f561cd.pdf} | PDF THE NEW VITACIA.pdf |
| 2017-03-28 21:06:58 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | No se puede peder el impulso del momento , positivos y para adelante | We cannot lose momentum now, stay positive and get ahead |
| 2017-03-28 21:23:15 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Para adelante! | Get ahead! |
| 2017-03-29 09:01:11 -04:00 | <David Rivera <"+1 786-258-2222">>: | http://www.npr.org/sections/parallels/2017/03/27/521660757/for-utah-newlywed-an-egregious-prison-stint-in-venezuela | |
| 2017-03-29 09:01:11 -04:00 | <David Rivera <"+1 786-258-2222">>: | For Utah Newlywed, An 'Egregious' Prison Stint In Venezuela | |
| 2017-03-29 09:01:11 -04:00 | <David Rivera <"+1 786-258-2222">>: | | |
| 2017-03-29 09:01:11 -04:00 | <David Rivera <"+1 786-258-2222">>: | NPR - 1d ago | |
| 2017-03-29 09:01:11 -04:00 | <David Rivera <"+1 786-258-2222">>: | | |
| 2017-03-29 09:01:11 -04:00 | <David Rivera <"+1 786-258-2222">>: | | |
| 2017-03-29 09:01:11 -04:00 | <David Rivera <"+1 786-258-2222">>: | Venezuela's deeply unpopular government is holding more than 100 political prisoners - and some legal experts are including an American among them. | |
| 2017-03-29 09:14:00 -04:00 | <David Rivera <"+1 786-258-2222">>: | http://www.miamiherald.com/news/nation-world/world/article141338283.html | |
| 2017-03-29 18:40:08 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://m.facebook.com/story.php?story_fbid=10154193476439647&id=357966109646  {chats\WhatsApp\attachments4075\Attachment1a5f55d0-84a5-46ad-b82d-211c6f0b095f.thumb} | |
| 2017-03-29 22:08:05 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Diosdado hablando de la OEA mencionó a Globovisión: Les mando extracto de lo que dijo: | Diosdado speaking about the OAS mentioned Globovision: Here's an excerpt of what he said: |
| 2017-03-29 22:08:05 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | | |

DRX776-021                    **MIA Chat 021**

| 2017-03-29 22:08:05 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Globlovisión, la pasada que es igualita que la de ahorita estaba en la tarima ayer. menos mal que cuando yo iba a hablar se fueron. Dios cuida al inocente. Estaban allí y cuando yo iba a hablar se fueron. Eso me da tranquilidad. Una vez fui a la OEA y fui por un tema de Globovisión de unas antenas que ellos están usando. Fui con Jesse, Delcy, y con Ilenia Medina que estaba y cuando llegamos, eso fue en el 2006, y cuando llegamos estaba el señor aquel que llamaba Canton, creo que se llamaba que trabajó en la dictadura de Pinochet y era el secretario de derechos humanos y yo comienzo mi intervención y digo que esperamos respuesta porque en 2002 solicitamos una medida de protección al comandante Chávez y todavía no nos la han dado. Y esta empresa globovisión de aquella época que es igualita a la de ahorita, solicitó medidas de protección por unas antenas y se las dieron en 10 minutos. Así son ellos, hipócritas, no les importaba. | Globovision, the last one that is the same as the one right now was on the platform yesterday. Thanks goodness that when I was going to speak they left. God cares for the innocent. There were there and when I was going to speak they left. That gives me peace of mind. Once I went to the OAS and I went for a Globovision issue of some antennas that they are using. I went with Jesse, Delcy, and Ilenia Medina, who was there and when we arrived, this was in 2006, there was the man who called Canton. I think he was called, who worked in the Pinochet dictatorship and was the Secretary of Human Rights and I began my intervention and I say that we are awaiting a reply, because in 2002 we requested a measure of protection from Commander Chavez and they have not given it to us yet. And this Globovision company of that time, which is the same as the one today, requested measures of protection for some antennas and they gave it to them in10 minutes. That's how they are, hypocrites, it didn't matter to them. |
| 2017-03-30 05:34:54 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment235d620b-ec7e-419d-aff1-7978c15ad7c1.jpg} | |
| 2017-03-30 05:35:34 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | B día | Good morning |
| 2017-03-30 05:35:34 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Esto no es bueno , este tipo lo mantiene Nelson | This is not good, Nelson is supporting this guy |
| 2017-03-30 05:36:30 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Fue ayer | It was yesterday |
| 2017-03-30 08:30:20 -04:00 | <David Rivera <"+1 786-258-2222">>: | Quien es? | Who is it? |
| 2017-03-30 08:34:16 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | B días | Good morning |
| 2017-03-30 08:34:16 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Supuestamente es el mejor amigo de Leopoldo pero vive en Miami del cuento , del futuro de Venezuela y nelson lo mantiene | Supposedly it's Leopoldo's best friend but he lives in Miami in the story, from Venezuela's future and Nelson supports him |
| 2017-03-30 09:50:36 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Carlos Vecchio el que está a la derecha. Todos dicen que es un pendejo por venírsela a esconder aquí. el Fue Dirigente de voluntad popular.  Se la pasa metido en todos los eventos de DORAL pero no ha hecho nada. No sé cómo se coló a ver a Marco por lo estoy verificando | Carlos Vecchio is the one on the right. Everyone says that he's a jerk for coming here to hide. He was a leader of the popular will. He gets involved in all the events in DORAL, but hasn't done anything. I don't know how he got to see Marco, but I'm looking into it |
| 2017-03-30 09:50:44 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment9851a5dc-1d1d-4121-87b4-d325ce96078d.jpg} | |
| 2017-03-30 09:59:18 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Ese es comemierda pero de cualquier palo podrido sale un bicho q pica , no se puede bajar la guardia y el trabaja para Nelson | That is bullshit, but a biting critter can come out of any stick, we can't drop our guard and he works for Nelson |
| 2017-03-30 09:59:57 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Un | A |
| 2017-03-30 10:02:13 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Estoy de acuerdo! 👍🖼 | I agree! 👍🖼 |
| 2017-03-30 10:53:30 -04:00 | <David Rivera <"+1 786-258-2222">>: | Ya no hay asientos en los vuelos a Turks and Caicos. | There are no more seats on flights to Turks and Caicos. |
| 2017-03-30 10:54:37 -04:00 | <David Rivera <"+1 786-258-2222">>: | Si la canciller cancela NY deberemos todavia hacer la reunion con Borges y Sessions en NY para no perder el interes de Sessions | If the chancellor cancels NY we still need to meet with Borges and Sessions in NY so as not to lose Sessions' interest |
| 2017-03-30 11:23:27 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment2af77239-ec25-493f-b4f2-9f513e6549f6.thumb} | |
| 2017-03-30 11:24:14 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Esther un futuro cliente para q le hagas Fund raising | Esther, here's a future client for you to do Fund raising |

DRX776-022                    **MIA Chat 022**

| 2017-03-30 13:00:11 -04:00 | <David Rivera <"+1 786-258-2222">>: | Ya el congresista reservo su hotel en NY | The congressman already reserved his hotel in NY |
|---|---|---|---|
| 2017-03-30 13:00:55 -04:00 | <David Rivera <"+1 786-258-2222">>: | El se va directo de Washington a NY esta tarde | He is going straight from Washington to NY this afternoon |
| 2017-03-30 13:01:32 -04:00 | <David Rivera <"+1 786-258-2222">>: | Nisiquiera va para Dallas. Va directo a NY | He is not even going to Dallas. He is going straight to NY |
| 2017-03-30 13:03:19 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Estamos confirmados | We are confirmed |
| 2017-03-30 13:03:25 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Vamos a NY | We're going to NY |
| 2017-03-30 13:03:40 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Good!!! | Good!!! |
| 2017-03-30 13:04:28 -04:00 | <David Rivera <"+1 786-258-2222">>: | Te mando el hotel | I'll send you the hotel |
| 2017-03-30 13:04:52 -04:00 | <David Rivera <"+1 786-258-2222">>: | Donde se queda Borges? | Where Borges is staying? |
| 2017-03-30 13:05:17 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Borges puede es el lunes en miami | Borges can on Monday in Miami |
| 2017-03-30 13:05:34 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | O el miércoles en Washington | Or on Wednesday in Washington |
| 2017-03-30 13:15:46 -04:00 | <David Rivera <"+1 786-258-2222">>: | Ninguno funcionan | None of them work |
| 2017-03-30 13:16:09 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment2fa99bb6-f9a6-4695-80c1-6f87ea99e727.jpg} | |
| 2017-03-30 13:16:44 -04:00 | <David Rivera <"+1 786-258-2222">>: | Le dijimos a Sessions Borges en NY el  Domingo por la noche | We told Sessions Borges in NY on Sunday at night |
| 2017-03-30 13:16:59 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | NO PUEDE | HE CAN'T |
| 2017-03-30 13:17:20 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | igual voy a insistirle | I will still insist |
| 2017-03-30 13:20:56 -04:00 | <David Rivera <"+1 786-258-2222">>: | Si la OEA tiene una  sesion de emergencia el fin de semana entonces puede cojer el tren a NY el Domingo | If the OAS has an emergency session on the weekend then he can take the train to NY on Sunday |
| 2017-03-30 13:21:18 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | No no la sesión de emergencia es en Venezuela | No, the emergency session is in Venezuela |
| 2017-03-30 13:21:57 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Recuerda que el es el presidente del parlamento | Remember that he is the president of the parliament |
| 2017-03-30 13:28:02 -04:00 | <David Rivera <"+1 786-258-2222">>: | Sesion el sabado. Como presidente el controla la agenda. Tener una sesion Domingo es una ofensa a Dios | Session on Saturday. Given that the president controls the schedule. Having a session on Sunday is an offense to God. |
| 2017-03-30 13:28:21 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Je je je je | He he he he |
| 2017-03-30 13:28:26 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Es Venezuela | It's Venezuela |
| 2017-03-30 13:28:51 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Tú todavía no asimilas a Venezuela | You still haven't assimilated Venezuela |
| 2017-03-30 13:28:57 -04:00 | <David Rivera <"+1 786-258-2222">>: | Dios es omnipresente. Hasta en Venezuela | God is omnipresent, even in Venezuela |
| 2017-03-30 13:29:18 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Si pero ellos le piden permiso | Yes, but they ask for his permission |
| 2017-03-30 13:31:09 -04:00 | <David Rivera <"+1 786-258-2222">>: | Borges debe establecer el patron. La asamblea no se reune el dia de Dios | Borges needs to set the example. The assembly does not get together on God's day |
| 2017-03-30 13:31:59 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | D-OS es omnipotente y omnipresente | D-OS is almighty and omnipresent |

DRX776-023                                                **MIA Chat 023**

| 2017-03-30 13:34:27 -04:00 | <David Rivera <"+1 786-258-2222">>: | Dile a Borges que ya Sessions lo esta esperando en NY este Domingo | Tell Borges that Sessions is already waiting for him in NY this Sunday |
|---|---|---|---|
| 2017-03-30 13:36:04 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Estoy haciendo todo lo posible | I'm doing everything possible |
| 2017-03-30 13:42:11 -04:00 | <David Rivera <"+1 786-258-2222">>: | Es critico. Sessions no se quiere reunirse con el gobierno si no se va a reunir tambien con la opocision | It's critical. Sessions does not want to meet with the government if they are not going to meet with the opposition as well |
| 2017-03-30 13:51:12 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si lo sé | Yes, I know |
| 2017-03-30 14:02:18 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | A que hora nos vamos a reunir hoy y adonde? | At what time are we going to get together today and where? |
| 2017-03-30 14:35:21 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ya confirmo julio | Julio already confirmed |

| 2017-03-30 15:52:51 -04:00 | <David Rivera <"+1 786-258-2222">>: | A que hora es la reunion hoy? | What time is the meeting today? |
|---|---|---|---|
| 2017-03-30 15:53:26 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Yo voy camino al aeropuerto | I'm on my way to the airport |
| 2017-03-30 15:53:56 -04:00 | <David Rivera <"+1 786-258-2222">>: | A que hora llegas? | At what time are you arriving? |
| 2017-03-30 15:55:19 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Son 3 horas | It's 3 hours |
| 2017-03-30 15:55:58 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | De todas maneras nos vamos juntos a NY | Anyway we will go together to NY |
| 2017-03-30 15:56:13 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Tenemos suficientemente tiempo | We have enough time |
| 2017-03-30 15:56:17 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Para hablar | To talk |
| 2017-03-30 15:56:33 -04:00 | <David Rivera <"+1 786-258-2222">>: | Entonces no hay reunion esta noche? | So there is not a meeting tonight? |
| 2017-03-30 15:57:21 -04:00 | <David Rivera <"+1 786-258-2222">>: | Creo que deberemos reunir antes de NY | I think we need to get together before NY |
| 2017-03-30 16:00:39 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Déjame llegar a miami | Let me arrive in Miami |
| 2017-03-30 16:00:50 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Y evaluamos la hora esta noche o mañana | And we'll determine the time tonight or tomorrow |
| 2017-03-30 16:01:27 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Mañana después de la 1 PM | Tomorrow after 1 PM |
| 2017-03-30 16:03:06 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Hoy no va tener tiempo | He will have no time today |
| 2017-03-30 16:06:12 -04:00 | <David Rivera <"+1 786-258-2222">>: | No voy a estar en Miami manana | I'm not going to be in Miami tomorrow |
| 2017-03-30 16:06:48 -04:00 | <David Rivera <"+1 786-258-2222">>: | Temprano puede ser? A las 8:00 desayuno? | Can it be early? Breakfast at 8:00? |
| 2017-03-30 16:06:51 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Entonces q tú quieres el no va llegar a tiempo hoy | So what do you want? He is not going to arrive on time today |

DRX776-024                    **MIA Chat 024**

| 2017-03-30 16:07:23 -04:00 | <David Rivera <"+1 786-258-2222">>: | Temprano puede ser? A las 8:00 desayuno? | Can it be early? Breakfast at 8:00? |
|---|---|---|---|
| 2017-03-30 16:07:55 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | No es lo q tú jodes es lo seguido q lo hacer .. coñoooo!! | No, it's that you fuck, you do it so often... fuuuck! |
| 2017-03-30 16:08:04 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Haces | Make |
| 2017-03-30 16:08:38 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Supuestamente tú no llegaste a ayer | Supposedly you did not arrive yesterday. |
| 2017-03-30 16:09:11 -04:00 | <David Rivera <"+1 786-258-2222">>: | Si. Solo para esta reunion esta noche. | Yes, only for this meeting tonight. |
| 2017-03-30 16:09:35 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | K mañana | K, morning |
| 2017-03-30 16:09:52 -04:00 | <David Rivera <"+1 786-258-2222">>: | Si no hubiera ido directo a Tampa | Otherwise I would have gone directly to Tampa |
| 2017-03-30 16:10:16 -04:00 | <David Rivera <"+1 786-258-2222">>: | Me voy a NY de Tampa | I come to NY from Tampa |
| 2017-03-30 16:10:36 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Pero por no te vas con nosotros | But why don't you come with us tomorrow? |
| 2017-03-30 16:10:40 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Nananína Jabón candado | No way in hell |
| 2017-03-30 16:10:51 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Estoy dizz | I'm dizzy |
| 2017-03-30 16:11:48 -04:00 | <David Rivera <"+1 786-258-2222">>: | Tengo reunion en Tampa. Sessions llega NY a las 1:00 el sabado. Quiero llegar a NY temprano para recibirlo en el aeropuerto | I have a meeting in Tampa. Sessions arrives in NY at 1:00 on Saturday. I want to arrive early in NY to pick him up at the airport |
| 2017-03-30 16:11:51 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Me imagino , Davis siempre tiene la marcha atrás puesta | I can imagine, Davis always have the reverse gear on |
| 2017-03-30 16:12:35 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Tengo que llegar a poner calma y cordura | I have to arrive to provide calm and sanity |

| 2017-03-30 16:14:41 -04:00 | <David Rivera <"+1 786-258-2222">>: | Muy apropiado para nuestras metas | Very appropriate for our goals |
|---|---|---|---|
| 2017-03-30 16:55:08 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment881dc726-fe45-4a05-b701-ef92c6ce7e00.jpg} | |
| 2017-03-30 16:55:43 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachmentf001751-0488-410a-8b14-8981edbbe8d9.jpg} | |
| 2017-03-30 16:56:47 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Se están extremando las pociones | The options are getting extreme |
| 2017-03-30 16:57:56 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Nosotros vamos a hacer protagonistas de la transición politica de Venezuela | We are going to be the protagonists of the political transition of Venezuela |
| 2017-03-30 17:03:04 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Yo me río con todas está reuniones que la gente tiene con Marco, Diaz Balart, Iliana, ect... solo es tomar foto y no resuelven nada! | I just laugh at all these meetings that the people have with Marco, Diaz Balart, Iliana, etc... It's just taking pictures and nothing is resolved! |
| 2017-03-30 17:03:49 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | http://enpaiszeta.com/diputados-fueron-reclamar-al-tsj-denunciaron-agresion/ {chats\WhatsApp\attachments4075\Attachmentb81d2c92-b728-4672-8bb8-19cb8d38d4ba.thumb} | |
| 2017-03-30 17:03:58 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Eso aya está en candela | That stuff is on fire over there |
| 2017-03-30 17:12:12 -04:00 | <David Rivera <"+1 786-258-2222">>: | Raul, importantisimo saber quien exactamente va a estar en las reuniones por la parte de V. | Raul, it is very important to find out exactly who is going to be at the meetings on behalf of V. |
| 2017-03-30 17:12:34 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | V? | V? |

DRX776-025                    **MIA Chat 025**

| 2017-03-30 17:14:09 -04:00 | <David Rivera <"+1 786-258-2222">>: | Venezuela. Canciller y Borges. Esto hay que manejarlo con los mas altos niveles de protocol y diplomacia. Incluyendo hasta las pocisiones de las sillas | Venezuela. Chancellor and Borges. This needs to be handled with the highest levels of protocol and diplomacy. Even including the seat arrangement |
|---|---|---|---|
| 2017-03-30 17:29:30 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Solo iremos nosotros | Only we will go |
| 2017-03-30 17:29:36 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ellos irán solos | They will go by themselves |
| 2017-03-30 17:31:30 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Ya estás volando | You're already flying |
| 2017-03-30 17:33:59 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmente74bca02-33a3-4612-a867-0ac1a0e7a023.jpg} | |
| 2017-03-30 17:34:35 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Te pareces a Pierre Cardin | You look like Pierre Cardin |
| 2017-03-30 17:50:56 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Más que el formalismo david es concentrarnos en la negociación política | More than formalities, David, we have to concentrate in political negotiation |
| 2017-03-30 17:51:16 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | VENEZUELA NECESITA UN PACTO POLÍTICO | VENEZUELA NEEDS A POLITICAL PACT |
| 2017-03-30 17:51:50 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Y QUE EL GARANTE DE ESE PACTO SEA USA | AND FOR THE USA TO BE THE GUARANTOR OF THAT AGREEMENT |
| 2017-03-30 17:52:31 -04:00 | <David Rivera <"+1 786-258-2222">>: | Si claro. Pero hay que tomar ambos temas en cuenta | Yes, of course. But we have to take both topics into account |
| 2017-03-30 17:52:37 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | O SE REALIZA UN PACTO O VENEZUELA VA A ENTRAR EN UN ESPIRAL DE VIOLENCIA QUE VA A AFECTAR TODA LA REGION | EITHER COME TO AN AGREEMENT OR VENEZUELA WILL ENTER A SPIRAL OF VIOLENCE THAT WILL AFFECT THE WHOLE REGION |
| 2017-03-30 17:52:53 -04:00 | <David Rivera <"+1 786-258-2222">>: | De acuerdo. | Agreed. |
| 2017-03-30 17:53:07 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | TÚ COMO POLÍTICO SE ME ENTIENDES A LA PERFECCIÓN | I KNOW THAT YOU AS A POLITICIAN UNDERSTAND ME PERFECTLY |
| 2017-03-30 17:53:19 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Y ALLÍ QUIERO TU AYUDA | AND THAT IS WHERE I NEED YOUR HELP |
| 2017-03-30 17:53:30 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | POR QUÉ TE CONFIESO | BECAUSE LET ME CONFESS TO YOU |
| 2017-03-30 17:53:34 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | YO AMO MI PAÍS | I LOVE MY COUNTRY |
| 2017-03-30 17:53:38 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | AMO VENEZUELA | I LOVE VENEZUELA |
| 2017-03-30 17:54:15 -04:00 | <David Rivera <"+1 786-258-2222">>: | Absolutamente. Eso yo lo se plenamente bien. Sin duda alguna | Absolutely, I know that without a doubt |
| 2017-03-30 17:56:04 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | David la pelota está en tú Cortés , prepara ha este Sr | David the ball is in your court, prepare this gentleman |
| 2017-03-30 17:56:19 -04:00 | <David Rivera <"+1 786-258-2222">>: | Tenemos muchos detalles para discutir por la manana para que todo salga bien el Domingo | We have a lot of details to discuss in the morning so that everything comes out well on Sunday |
| 2017-03-30 17:58:10 -04:00 | <David Rivera <"+1 786-258-2222">>: | No solo Sessions tiene que estar preparado, si no tambien la canciller y Borges | Not only Sessions has to be prepared, but also the chancellor and Borges |
| 2017-03-30 18:02:46 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Sé que algún día tendrás la oportunidad de conocerla en otras circunstancias | I know that you will have the opportunity to meet her under other circumstances |
| 2017-03-30 18:02:47 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Y estoy seguro te enamorarás | And I am sure you will fall in love |
| 2017-03-30 18:02:47 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Yo estoy haciendo todo este esfuerzo, por qué quiero que haya un pacto o acuerdo político | I am doing all this effort, because I want an agreement or a political agreement |
| 2017-03-30 18:02:48 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Yo no quiero ni una guerra civil | I don't want a civil war |

DRX776-026                                    **MIA Chat 026**

| 2017-03-30 18:03:36 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ni un golpe de estado | Or a coup |
|---|---|---|---|
| 2017-03-30 18:03:37 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Y mucho menos una invasión | And much less, an invasion |
| 2017-03-30 18:03:49 -04:00 | <David Rivera <"+1 786-258-2222">>: | Este es el momento de resolver esto. | This is the time to solve this. |
| 2017-03-30 18:04:24 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Vamos hacer historia | We are going to make history |
| 2017-03-30 18:05:01 -04:00 | <David Rivera <"+1 786-258-2222">>: | Que Dios te oiga | I hope God hears you |
| 2017-03-30 18:05:06 -04:00 | <David Rivera <"+1 786-258-2222">>: | https://www.google.com/search?site=&source=hp&ei=PYDdWiKfloaHmQHqvaSgBg&q=courtyard+marriott+manhattan+upper+east+side&oq=courtyard+marriott+manhattan+upper+east+side&gs_l=mobile-gws-hp.12..0l2j0i22i30k1l3.3202.32572.0.33347.57.53.6.29.31.0.459.10436.2j32j13j5j1.53.0....0...1c.1.64.mobile-gws-hp..0.57.4531.3..5j41j0i131k1.X56ozfkpJwU {chats\WhatsApp\attachments4075\Attachment3ed0b77f-30f6-4d5e-98fd-65b56982ca4c.thumb} | |
| 2017-03-30 18:05:25 -04:00 | <David Rivera <"+1 786-258-2222">>: | Este es el hotel de Sessions | This is Sessions' hotel |
| 2017-03-30 18:06:11 -04:00 | <David Rivera <"+1 786-258-2222">>: | Yo me voy a quedar alli tambien | I am going to stay there too |
| 2017-03-30 18:07:49 -04:00 | <David Rivera <"+1 786-258-2222">>: | Podemos alquilar un conference room alli para la reunion con Borges | We can rent a conference room there for the meeting with Borges |
| 2017-03-30 18:08:06 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Raúl que tengas un buen vuelo 🙏 Si todo sale como planificamos este fin de semana y tocamos los temas necesario, ya Sessions se va para DC con otro agenda! | Raul have a safe flight 🙏 everything comes out as we planned this weekend and we touch the necessary topics, then Sessions goes to DC with a different agenda! |
| 2017-03-30 18:10:29 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Pierre Cardin 😂😂😂 | Pierre Cardin 😂😂😂 |
| 2017-03-30 18:18:43 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Yo prefiero que la reunión con julio sea en mi apartamento | I rather have the meeting with Julio at my apartment |
| 2017-03-30 18:19:34 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Si Sr | Yes. Sir |
| 2017-03-30 18:19:48 -04:00 | <David Rivera <"+1 786-258-2222">>: | Cual es la direccion ? | What's the address? |
| 2017-03-30 18:20:59 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | | |
| 2017-03-30 18:23:24 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Esto no se puede hablar con nadie . Recuerden q todo el mundo tiene un amigo y si hay una filtración todo se derrumba hasta La Luz se va | You can't talk about this to anybody. Remember that everybody has a friend and if there is a leak everything collapses and even The Light goes out |
| 2017-03-30 18:23:59 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | No sólo eso | Not only that |
| 2017-03-30 18:24:07 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | A mí me muelen | They're grinding me down |
| 2017-03-30 18:24:35 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Correcto !! Raúl se la está jugando toda al camelo | That's right!! Raul is playing the whole thing to Camelo |
| 2017-03-30 18:25:07 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Canelo | Canelo |
| 2017-03-30 18:25:32 -04:00 | <David Rivera <"+1 786-258-2222">>: | St Patrick's Cathedral tiene misa a la 5:30pm el sabado y a la 7:00am el Domingo. Yo voy a ambos. Hay que orar mucho | St Patrick's Cathedral has a mass at 5:30 PM on Saturdays and at 7:00 AM on Sundays. I go to both. We have to pray a lot |
| 2017-03-30 18:25:51 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Muy bueno | Very good |

DRX776-027

**MIA Chat 027**

| 2017-03-30 18:26:06 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Yo quiero saber adonde vamos a celebrar los quinces mío y de Hugo que es el Sábado? 🎂🎉🎈🎁 | I would like to know where are we going to celebrate my fifteen and what's up with Hugo on Saturday? 🎂🎉🎈🎁 |
|---|---|---|---|
| 2017-03-30 18:26:51 -04:00 | <David Rivera <"+1 786-258-2222">>: | 7:00 am misa, 8:00 am desayuno, 10 am candela | 7:00 AM mass, 8:00 AM breakfast, 10 AM Fire |
| 2017-03-30 18:28:22 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | 🎂🎂🎂🎂🎂🎂 | |
| 2017-03-30 18:28:34 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | El domingo hay q estar 100% ya después habrá tiempo | On Sunday we have to be at 100%, we'll have time for it later |
| 2017-03-30 18:28:48 -04:00 | <David Rivera <'+1 786-258-2222">>: | No hay tiempo para fiesta el sabado. Todos a dormir a las 9pm. Hay que descansar | There is no time for a party on Saturday. All to sleep by 9 PM. We have to rest |
| 2017-03-30 18:29:03 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Es así | That's it |
| 2017-03-30 18:30:17 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Después yo me encargo de hacerles la fiesta con marc anthony, hansen y Raul y otros... | Later I'll take care of giving you a party with Marc Anthony, Hansen, Raul and others... |
| 2017-03-30 18:30:22 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Eso no te lo crees ni tú mismo David | You don't even believe that yourself, David |

| 2017-03-30 18:34:02 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://www.abc.es/internacional/abci-zapatero-elude-criticar-supremo-venezuela-asumir-poder-legislativo-201703302100_noticia.html | |
|---|---|---|---|
| 2017-03-30 20:16:33 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment15f5f4d6-75d1-4b4c-bfca-6e543017b36a.mp4} | |
| 2017-03-30 20:17:39 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ese si estaba salado | He is really out of luck |
| 2017-03-30 23:36:59 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | 8 am beach club | 8 AM beach club |
| 2017-03-30 23:37:30 -04:00 | <David Rivera <'+1 786-258-2222">>: | Yes | Yes |
| 2017-03-30 23:38:45 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Yes | Yes |
| 2017-03-30 23:39:18 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Yes | Yes |
| 2017-03-31 00:01:51 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | https://mobile.nytimes.com/2017/03/30/world/americas/venezuelas-supreme-court-takes-power-from-legislature.html?emc=edit_ta_20170330&nl=top-stories&nlid=57616788&ref=headline&_r=0&referer={chats\WhatsApp\attachments4075\Attachment48ee2a86-748a-4c15-b61c-e87cf9cf386b.thumb} | |

| 2017-04-01 09:39:20 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | B. Dias... felicidades HUGO 🎉🎈🎂 | Good morning... Congratulations HUGO 🎉🎈🎂 |
|---|---|---|---|
| 2017-04-01 09:39:51 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Por favor confirmando a que hora nos vemos en Opa Locka? | Please confirm at what time are we meeting at Opa Locka? |
| 2017-04-01 10:01:13 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Happy Birthday to you!! | Happy Birthday to you!! |
| 2017-04-01 10:04:00 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Gracias! | Thank you! |
| 2017-04-01 10:08:51 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Hola Esther Buen Día...! | Hi Esther, Good morning! |
| 2017-04-01 10:08:58 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | FELIZ CUMPLEAÑOS | HAPPY BIRTHDAY |

DRX776-028                    **MIA Chat 028**

| | | | |
|---|---|---|---|
| 2017-04-01 10:33:02 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Gracias! | Thank you! |
| 2017-04-01 10:40:07 -04:00 | <David Rivera <"+1 786-258-2222">>: | Ya Esther tuvo su fiesta anoche. Es tiempo de trabajar 😊 | Esther already had her party last night. It's time to work 😊 |
| 2017-04-01 10:40:14 -04:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachmentef4ca8df-1c43-4e5f-b7a4-b1f4e6f34172.jpg} | |
| 2017-04-01 10:41:43 -04:00 | <David Rivera <"+1 786-258-2222">>: | Deberemos hacer llegar esto a la Canciller para asegurar que ella esta bien con el plan de asientos | We need to get this to the Chancellor to ensure she is okay with this seating arrangement |
| 2017-04-01 10:42:21 -04:00 | <David Rivera <"+1 786-258-2222">>: | Y tambien eso nos va a asegurar que ella viene sola | And this also will confirm that she is coming by herself |
| 2017-04-01 10:42:27 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | No por favor , entonces empieza ha preguntar | No, please, then start asking |
| 2017-04-01 10:42:44 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Tómate un Valium son latinos | Take a Valium, they're Latin |
| 2017-04-01 10:42:46 -04:00 | <David Rivera <"+1 786-258-2222">>: | Preguntar que? | Ask what? |
| 2017-04-01 10:43:04 -04:00 | <David Rivera <"+1 786-258-2222">>: | Quienes somos nosotros? | Who are we? |
| 2017-04-01 10:43:17 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Si no está roto no lo arregles | If it ain't broke, don't fix it |
| 2017-04-01 10:43:39 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Todo está bien | It's alright |
| 2017-04-01 10:50:35 -04:00 | <David Rivera <"+1 786-258-2222">>: | Hay un frio del carajo aqui | It's cold as fuck here |
| 2017-04-01 11:46:24 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | El nombre del FBO pls? Ya estoy en el camino | The name of the FBO pls? I'm on my way |
| 2017-04-01 12:01:29 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Orion | Orion |
| 2017-04-01 12:02:32 -04:00 | <David Rivera <"+1 786-258-2222">>: | U guys have not gone wheels up yet? What is going on down there? | U guys have not gone wheels up yet? What is going on down there? |
| 2017-04-01 12:03:34 -04:00 | <David Rivera <"+1 786-258-2222">>: | Cual es el nombre del FBO en Teterboro? | What's the name of the FBO in Teterboro? |
| 2017-04-01 12:03:48 -04:00 | <David Rivera <"+1 786-258-2222">>: | Signature? | Signature? |
| 2017-04-01 12:11:50 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Conste un an con Lechon | For the record, one an with Pork |
| 2017-04-01 12:16:49 -04:00 | <David Rivera <"+1 786-258-2222">>: | Ya se jodio el itinerario. Dijeron que iban desplegar a las 11 | The schedule got fucked now. They said they'd take off at 11 |
| 2017-04-01 12:17:04 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | I'm driving in! | I'm driving in! |
| 2017-04-01 12:40:34 -04:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachment55655d29-1e45-4222-9748-d37081dcd1fd.jpg} | |
| 2017-04-01 12:41:01 -04:00 | <David Rivera <"+1 786-258-2222">>: | Primera plana del NY Times | First page of the NY Times |
| 2017-04-01 12:43:05 -04:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachment97a5189e-6b56-476f-82c4-ac09a017c849.jpg} | |
| 2017-04-01 13:14:36 -04:00 | <David Rivera <"+1 786-258-2222">>: | Tambien hay que confirmar el or den de hablar. Primero Gorrin. Segundo Rivera. Tercero Canciller. Cuarto Sessions. Quinto Dialogo. | We also need to confirm the order to speak. First Gorrin. Second Rivera. Third Chancellor. Fourth Sessions. Fifth Dialogo. |
| 2017-04-01 13:23:11 -04:00 | <David Rivera <"+1 786-258-2222">>: | Ya el paquete de Tejas esta en mi posecion. | The package from Texas is already in my possession. |
| 2017-04-01 13:48:39 -04:00 | <David Rivera <"+1 786-258-2222">>: | En route to hotel w package | En route to hotel w package |

DRX776-029                    **MIA Chat 029**

| 2017-04-01 13:56:50 -04:00 | <David Rivera <"+1 786-258-2222">>: | Sessions luggage did not make it. He has no clothing. He's in jeans and sneakers. We may need to find a casual dining option if his luggage does not make it to hotel in time for dinner. FYI | Sessions luggage did not make it. He has no clothing. He's in jeans and sneakers. We may need to find a casual dining option if his luggage does not make it to hotel in time for dinner. FYI |
|---|---|---|---|
| 2017-04-01 14:04:26 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Can't u go buy him an outfit | Can't u go buy him an outfit |
| 2017-04-01 14:10:04 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachmenta5a48e0e-b4c9-42d4-aa66-03456055fae0.jpg} | |
| 2017-04-01 14:10:45 -04:00 | <David Rivera <"+1 786-258-2222">>: | Very funny. Not | Very funny. Not |
| 2017-04-01 14:11:30 -04:00 | <David Rivera <"+1 786-258-2222">>: | What's ur wheels down eta? | What's ur wheels down eta? |

| 2017-04-01 15:17:06 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | The eagle has landed! | The eagle has landed! |
|---|---|---|---|
| 2017-04-01 15:17:50 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Landed | Landed |

| 2017-04-01 19:09:39 -04:00 | <David Rivera <"+1 786-258-2222">>: | Cambie la mesa a una esquina. No hay salon privado. Aun con el cambio, va ser dificil hacer una reunion y hablar claro | I changed tables to the corner. There is no private room. Even with the change, it will be difficult to have a meeting and talk clearly |
|---|---|---|---|
| 2017-04-01 19:10:37 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Is NY | It's NY |
| 2017-04-01 19:15:43 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment1c967862-9a5c-4924-968e-f3fedaf946a2.jpg} | |
| 2017-04-01 19:27:24 -04:00 | <David Rivera <"+1 786-258-2222">>: | El congresista y yo estamos saliendo del hotel en tres minutos | The congressman and I will be leaving the hotel in three minutes |
| 2017-04-01 19:28:02 -04:00 | <David Rivera <"+1 786-258-2222">>: | Llegaremos al restaurant a las 7:55 | We will be at the restaurant at 7:55 |
| 2017-04-01 19:29:17 -04:00 | <David Rivera <"+1 786-258-2222">>: | Hay mucho trafico en 5th Avenue por las calles cerrada de Trump Tower | There is a lot of traffic in 5th Avenue due to the street closing of Trump Tower |
| 2017-04-01 19:29:46 -04:00 | <David Rivera <"+1 786-258-2222">>: | Demoro 30 minutos para llegar a misa | I will take me 30 minutes to make it to the mass |
| 2017-04-01 19:30:08 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Pues nosotros venimos del otro lado de la isla y ya estamos aqui | Well, we are coming from the other side of the island and are already here |

DRX776-030

**MIA Chat 030**

| 2017-04-01 19:30:23 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | No hay tráfico | There is no traffic |
|---|---|---|---|
| 2017-04-01 23:42:54 -04:00 | <David Rivera <"+1 786-258-2222">>: | Esther va a mandar la direccion de la reunion de desayuno a las 8:00. Ya Sessions confirmo que tambien va a desayunar con nosotros y nos vamos desde alli al lugar secreto de la Canciller. | Esther will send the address of the breakfast meeting at 8:00. Sessions already confirmed that he will also have breakfast with us and we will go from there to the Chancellor's secret place. |
| 2017-04-02 07:31:52 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Address | Address |
| 2017-04-02 07:38:27 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | 410 E 92nd st | 410 E 92nd st |
| 2017-04-02 07:38:42 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Courtyard Marriott | Courtyard Marriott |
| 2017-04-02 08:06:20 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://www.yelp.com/biz/timmys-by-the-river-new-york?utm_source=ishare&utm_medium=s_nb_ii_g | |
| 2017-04-02 08:06:29 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | GO here | GO here |
| 2017-04-02 08:12:48 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | We are at Timmy's | We are at Timmy's |
| 2017-04-02 08:13:05 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | We here | We here |
| 2017-04-02 08:13:09 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | 1737 York Ave, New York, NY 10128 | 1737 York Ave, New York, NY 10128 |
| 2017-04-02 08:13:27 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Around the corner from hotel | Around the corner from hotel |
| 2017-04-02 14:47:06 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentd4285834-f5f1-4839-907e-17d2e8e4ebb9.jpg} | |
| 2017-04-02 16:41:56 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://www.yelp.com/biz/via-quadronno-new-york-2?uid=QSnXpMehsrF6dc1u0_tQVw&utm_source=ishare&utm_medium=s_nb_ii_g | |
| 2017-04-02 16:42:10 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Breakfast tmrw at 9:30am | Breakfast tmrw at 9:30 AM |
| 2017-04-02 19:42:43 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachmente0d66ee2-dd40-4ef6-b697-a50d67f1dddd.jpg} | |
| 2017-04-02 19:56:23 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment23c8a657-4181-422c-b974-0534067350ff.jpg} | |
| 2017-04-02 22:06:29 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://en.m.wikipedia.org/wiki/Pete_Sessions {chats\WhatsApp\attachments4075\Attachment33a393d9-262f-4eb3-94eb-555b1f97eb65.thumb} | |
| 2017-04-02 22:07:03 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | 3rd most important person in the US Congress, Chairman of Rules | 3rd most important person in the US Congress, Chairman of Rules |
| 2017-04-02 22:09:25 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | He's been elected since 1996 | He's been elected since 1996 |
| 2017-04-03 11:10:13 -04:00 | <David Rivera <"+1 786-258-2222">>: | Llegando | Arriving |
| 2017-04-03 14:25:38 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Corro van las cosas? | How are things going? |
| 2017-04-03 14:32:09 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Encontramos las llaves vamos almorzar ha Atlantic girl 49 w 64st | We found the keys. We are going for lunch at Atlantic girl 49 w 64st |
| 2017-04-03 14:32:56 -04:00 | <David Rivera <"+1 786-258-2222">>: | Nos veremos alli | We'll see you there |
| 2017-04-03 14:36:45 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Ya terminaron | Are you finished? |
| 2017-04-03 14:37:12 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://www.yelp.com/biz/atlantic-grill-new-york-3?utm_source=ishare&utm_medium=s_nb_ii_g | |

| 2017-04-03 14:37:59 -04:00 | <David Rivera <"+1 786-258-2222">>: | Si. Estamos en camino | Yes. We are on our way |
|---|---|---|---|
| 2017-04-03 14:47:22 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment0679505d-72b5-4f7f-8c64-e37f4c5f0aed.jpg} | |
| 2017-04-03 14:48:18 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Amen! | Amen! |
| 2017-04-04 03:29:57 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Hugo/Raul: deje mi jacket azul en el avión please check y avísame o en el truck d Hugo? | Hugo/Raul: I left my jacket in the plane, please check and let me know or in Hugo's truck? |
| 2017-04-04 07:54:12 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Hola Esther Buen Día | Hi, Esther, good morning |
| 2017-04-04 07:54:43 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | B día | Good morning |
| 2017-04-04 07:54:43 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Yo lo tengo | I got it |
| 2017-04-04 07:54:51 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Buen Día ya encontré el jacket | Good morning I already found the jacket |
| 2017-04-04 07:55:07 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Llegamos bien | We arrived well |
| 2017-04-04 07:55:15 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Gracias por todo | Thanks for everything |
| 2017-04-04 07:55:42 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Me imagino deben estar muy contentos | I imagine you must be very happy |
| 2017-04-04 08:03:15 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Estoy molida! 7 Horas manejando | I'm dead! 7 hours driving |
| 2017-04-04 08:08:25 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Eso no lo hagan más | Don't make it any longer |
| 2017-04-04 08:23:41 -04:00 | <David Rivera <"+1 786-258-2222">>: | Me acaba de llamar Sessions. Esta super motivado | Sessions just called me. He is very motivated |
| 2017-04-04 08:24:12 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Mira lo que me escribe el hijo de la Sra | Look at what the lady's son wrote me |
| 2017-04-04 08:24:43 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | David did he get the Meeting with Ex? | David did he get the Meeting with Ex? |
| 2017-04-04 08:24:46 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Mi mama me afirmó ayer q la reunión había sido positiva y me dijo que nos veíamos hoy y hablábamos | My mom confirmed yesterday that the meeting had been positive and she told me that we will see each other today and talk about it |
| 2017-04-04 08:26:22 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Good!! | Good!! |
| 2017-04-04 08:26:45 -04:00 | <David Rivera <"+1 786-258-2222">>: | He's setting it up | He's setting it up |
| 2017-04-04 08:26:59 -04:00 | <David Rivera <"+1 786-258-2222">>: | Muy bueno | Very good |
| 2017-04-04 11:56:24 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://thehill.com/homenews/administration/326998-report-businessmen-with-ties-to-trump-met-with-nsc-officials | |
| 2017-04-04 11:56:34 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | LEAN TODOS ESTO | EVERYONE READ THIS |
| 2017-04-04 11:56:50 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | para que veamos qué no podemos subestimar a nadie | So that we see we cannot underestimate anybody |
| 2017-04-04 11:57:20 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Seguramente estos están relacionados directamente con los que me dijo la Sra ayer | These are most likely directly related with what the Lady told me yesterday |
| 2017-04-04 11:57:26 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Espero comentarios | I await your comments |
| 2017-04-04 12:22:18 -04:00 | <David Rivera <"+1 786-258-2222">>: | Cualquiel esfuerzo que es unilateral en su naturalesa, o que no incluye los elementos de la opocision y de una salida electoral, va a fracasar miserablemente | Any effort that is unilateral in its nature or which does not include the elements of the opposition and of an electoral exit, will fail miserably |

DRX776-032                                    **MIA Chat 032**

| 2017-04-04 12:37:52 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Estoy de acuerdo | I agree |
|---|---|---|---|
| 2017-04-04 12:42:35 -04:00 | <David Rivera <"+1 786-258-2222">>: | Y no solo eso. Esto va a explotar en la cara de ellos. Esto no va a para aqui. Van a ver que los Democratas en el congreso y la prensa nacional va a caerle arriba a esto. Esto es muy malo para V. | And not only that. This will explode right in their face. It will not stop there. They will see that the Democrats in congress and the national press will fall on top of this. This is very bad for V. |
| 2017-04-04 12:42:59 -04:00 | <David Rivera <"+1 786-258-2222">>: | parar | stop |
| 2017-04-04 12:43:40 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Raúl ya tú le mandaste esto al hijo? | Raul, did you send this to your son? |
| 2017-04-04 12:44:13 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Esto es muy importante para que ellos entiendan por que esto tiene que ser un Back Chanel | This is very important so that they can understand that this has to be a Back Channel |
| 2017-04-04 12:45:02 -04:00 | <David Rivera <"+1 786-258-2222">>: | Son unos imbeciles si pensaron que esto no se iba leak. Por eso Sessions dijo de ninguna manera puede ser por staff en la casa blanca | They are imbeciles if they thought this wouldn't leak. That is why Sessions said that it couldn't be through the White House staff in any way |
| 2017-04-04 12:45:49 -04:00 | <David Rivera <"+1 786-258-2222">>: | Esto tiene que ser atravez de Tillerson directo. Y de Tillerson a Trump | That has to be directly through Tillerson. And from Tillerson to Trump |
| 2017-04-04 12:45:57 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Para que vean que Todo lo que estaba diciendo Sessions es cierto... no podemos ir directo a Trump y mucho cuidado con los staff | So they can see that everything Sessions was saying is true... we cannot go directly to Trump and be very careful with the staff |
| 2017-04-04 12:48:30 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Déjalos que se estrellen por allí D-OS con nosotros | Let them crash around D-OS with us |
| 2017-04-04 12:48:50 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ellos no conocen el sistema aquí | They don't know the system here |
| 2017-04-04 12:48:58 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Los que los conocen son ustedes | You are the ones who know it |
| 2017-04-04 12:49:08 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Hay que hacer que eso se sepa | We need to let this be known |
| 2017-04-04 12:49:20 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Y se arme un royo con eso | And start a big mess with than |
| 2017-04-04 12:49:26 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Para que queden anulados | So that they can be voided |
| 2017-04-04 13:30:14 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Y ha ella se le explico q la única forma era está q de otra manera sería un fracaso o no? | An was it explained to her that this was the only way and that any other way it would be a failure or not? |
| 2017-04-04 13:38:35 -04:00 | <David Rivera <"+1 786-258-2222">>: | No se hablo de "otros" en la reunion. Solo entre ella y Raul despues de la reunion | There was no talk of "others" in the meeting. Only between her and Raul after the meeting |
| 2017-04-04 13:40:42 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Yo no digo q ellas hablado de otros .. si no , q si se le dijo q el único sistema q puede funcionar era este si no se fracasaba , re | I'm not saying that they were talking about others... otherwise, I told him/her that the only system that can work was this one and if it didn't fail, |
| 2017-04-04 13:41:05 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Sistema | System |
| 2017-04-04 13:42:21 -04:00 | <David Rivera <"+1 786-258-2222">>: | Si, yo lo dije y Sessions lo reitero | Yes, I said it and Sessions reiterated it |
| 2017-04-04 13:54:28 -04:00 | <David Rivera <"+1 786-258-2222">>: | Ya mande el invoice sin explicaciones especificas. Despues de lo que ha ocurrido con este articulo, aun mas importante la discrecion | I already sent an invoice without specific explanations. After what happened with this article, your discretion is even more important |
| 2017-04-04 13:55:05 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | De acuerdo | Alright |
| 2017-04-04 14:50:00 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Sartén toma chocolate | Skillet, have some chocolate |
| 2017-04-04 15:01:55 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Ellos lo que deben de darnos un aumento y cortar le La Luz a estos payasos | What they need to do is give us a raise and cut The Light for those clowns |
| 2017-04-04 15:32:26 -04:00 | <David Rivera <"+1 786-258-2222">>: | Si porque ahora esto crea mas retos y obstaclos para nosotros | Yes, because now this creates more challenges and obstacles for us |
| 2017-04-04 15:35:18 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Ls seres humanos nunca estamos conforme .....van para el cielo y están llorando | We human beings are never in conformity... they go to heaven and they are crying |

DRX776-033                                   **MIA Chat 033**

| 2017-04-04 15:45:55 -04:00 | <David Rivera <"+1 786-258-2222">>: | Ya se que hay dos congresistas que van a pedir una investgacion formalmente, Jeff Duncan, el presidente del comite de America Latina en la Camara, y Dana Rohrbacher, de California | I already know that there are two congressmen who are going to request an investigation formally, Jeff Duncan, the Chairman of the Latin America Committee in the Chamber, and Dana Rohrbacher, from California |
|---|---|---|---|
| 2017-04-04 15:47:09 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Democatras | Democrats |
| 2017-04-04 15:51:05 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Uy | Oh |
| 2017-04-04 15:54:19 -04:00 | <David Rivera <"+1 786-258-2222">>: | No. Republicanos detechistas ultra conservadores ambos | No. Republicans, right wing, both ultra conservative |
| 2017-04-04 15:55:21 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Eso demuestra que son un AA | That demonstrates that they are AA's |
| 2017-04-04 15:55:31 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | La oportunidad nuestra es inmensa | We have a great opportunity |
| 2017-04-04 16:00:37 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://globovision.com/article/lilian-tintori-denuncia-que-fue-agredida-en-movilizacion-opositora {chats\WhatsApp\attachments4075\Attachment64b26ce6-b8b3-42d6-8e02-d824973ee556.thumb} | |
| 2017-04-04 16:00:54 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://globovision.com/article/borges-hoy-defendemos-nuestro-derecho-a-sesionar-como-diputados | |
| 2017-04-04 16:01:51 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Me acaban de escribir de Venezuela | They just wrote me from Venezuela |
| 2017-04-04 16:02:12 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Cuando digan reciben a Exxon | When you're ready they will see Exxon |
| 2017-04-04 16:02:19 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Todo a través de mi | Everything though me |
| 2017-04-04 16:03:25 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Instrucción directa del presidente | Direct instructions from the president |
| 2017-04-04 16:03:32 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Inclusive el los recibe | Even he will see you |
| 2017-04-04 16:04:03 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Q le envíen todos esos reportes ha Rubio para q vea cómo Globovision apoya la oposición | To send all those reports to Rubio so that he can see how Globovision is supporting the opposition |
| 2017-04-04 16:04:24 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Por eso lo estoy enviando | That is why I am sending it |
| 2017-04-04 16:04:37 -04:00 | <David Rivera <"+1 786-258-2222">>: | Si. Vale | Yes, Ok |
| 2017-04-04 16:05:34 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Y pon le , mira como globo apoya a la oposición | And take a look at how Globo is supporting the opposition |
| 2017-04-04 16:09:40 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Si te dice algo negativo le dices tu estás equivocado tenemos q hablar | If he says something negative, you tell him he's wrong we need to talk |
| 2017-04-04 16:11:08 -04:00 | <David Rivera <"+1 786-258-2222">>: | Asi mismo. De acuerdo | Just like that. Alright. |
| 2017-04-04 16:51:05 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentb4c6a632-bb30-4639-aa98-511635e0ec58.mp4} | |
| 2017-04-04 16:51:20 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmente9b82890-29ba-4bff-9651-491d25e18208.mp4} | |
| 2017-04-04 16:51:59 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment591a05eb-b8b7-45f3-ab6a-e36570e1ba9c.mp4} | |
| 2017-04-04 16:53:51 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmente74e0f48-4c99-4ee8-bab4-b2ab4d1896a8.mp4} | |
| 2017-04-04 16:54:39 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment4948829e-7155-4f1d-8b5c-581762bf623f.mp4} | |

DRX776-034                **MIA Chat 034**

| 2017-04-04 16:54:43 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Ahora | Now |
|---|---|---|---|
| 2017-04-04 16:55:06 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentf0fea285-3cc5-47fc-b6ec-656a86d2f0e6.opus} | |
| 2017-04-04 16:56:00 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Wow! | Wow! |
| 2017-04-04 16:56:32 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Raul que se quede...que horror | Raul stay... how awful |
| 2017-04-04 16:56:35 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmente4d9e807-6207-4fd2-ba21-b3eedc6b4ec9.opus} | |
| 2017-04-04 16:57:57 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Raúl esto me lo envió Roberto | Raul, Roberto sent this to me |
| 2017-04-04 16:58:54 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | La op ha perdido mucha fuerza | The opposition has a lot of power |
| 2017-04-04 16:59:03 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Fíjate que la gente no sale | Notice that people are not coming out |
| 2017-04-04 17:06:49 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment6a821c6e-ac32-4b85-a698-3063a7711be1.thumb} | |
| 2017-04-04 17:09:05 -04:00 | <David Rivera <"+1 786-258-2222">>: | Tu esta seguro que Maduro no esta jugando el papel de Nero mientras que Roma se queme? | Are you sure Maduro is not playing the role of Nero while Rome burns? |
| 2017-04-04 17:10:53 -04:00 | <David Rivera <"+1 786-258-2222">>: | Maduro tocando el violin y Delsy tomando vino frances. 😂😂😂 | Maduro playing the violin and Delsy drinking French wine. 😂😂😂 |
| 2017-04-04 17:12:18 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | La opocision se ha espichado | The opposition is crushed |
| 2017-04-04 17:12:39 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://globovision.com/article/gaviria-venezuela-necesita-de-un-acuerdo-nacional  {chats\WhatsApp\attachments4075\Attachment6b87aed9-60db-4a12-99d1-208f08c934ba.thumb} | |
| 2017-04-04 17:12:46 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Se acordaran de mi | They will remember me |
| 2017-04-04 17:13:04 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Tarde o temprano el pacto político | Sooner or later in a political agreement |
| 2017-04-04 17:13:17 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Y nosotros tenemos que ser los autores | And we have to be the authors |
| 2017-04-04 17:13:28 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Con la intermediación de USA | With intermediation from the USA |
| 2017-04-04 17:37:11 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | David pregúntale a Sessions si me puede ayudar con Directv? | David, ask Sessions if he can help me with Directv? |
| 2017-04-04 17:37:35 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Recuerda que Att compró directv | Remember that ATT bought directv |
| 2017-04-04 17:37:53 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Tenemos que tener globovision en usa | We need to have Globovision in USA |
| 2017-04-04 17:38:50 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Así me permitiría informar con más olgura | That way I could inform with more room |
| 2017-04-04 17:41:05 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si el llama al ceo de ATT como al de Exxon podemos lograrlo | If he calls the CEO of ATT like he did with Exxon's we could achieve it |
| 2017-04-04 17:44:10 -04:00 | <David Rivera <"+1 786-258-2222">>: | Acuerdate que ATT tiene sede en Dallas. El va a hacer lo mismo que esta haciendo con Exxon en presentarte a ATT. No te preocupe | Keep in mind ATT has its headquarters in Dallas. He will do the same he is doing with Exxon to introduce you at ATT. Don't worry |
| 2017-04-04 17:56:02 -04:00 | <David Rivera <"+1 786-258-2222">>: | Yo me encargo de eso | I'll take care of it |
| 2017-04-05 07:44:57 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | http://www.elnuevoherald.com/noticias/mundo/america-latina/cuba-es/article142649669.html  {chats\WhatsApp\attachments4075\Attachment3cfc1a13-c4b3-4fc1-887c-bd6745b90c5b.thumb} | |

DRX776-035 **MIA Chat 035**

| | | | |
|---|---|---|---|
| 2017-04-05 08:17:48 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | The two rising challenges of Syria and North Korea - The Washington Post | |
| 2017-04-05 08:17:48 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | https://apple.news/AeQsO6z6cQ5eGOaLdb1N_ew | |
| 2017-04-05 08:22:40 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Trump tiene | Trump has |
| 2017-04-05 08:22:40 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | 1 North Korea | 1 North Korea |
| 2017-04-05 08:22:40 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | 2 Siria | 2 Siria |
| 2017-04-05 08:22:40 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | 3 Ukrainian | 3 Ukrainian |
| 2017-04-05 08:22:40 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | 4 Venezuela | 4 Venezuela |
| 2017-04-05 08:22:40 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | 5 Cuba | 5 Cuba |
| 2017-04-05 08:22:40 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Más los problemas q tiene q resolver internos , | Plus the internal issues he has to solve, |
| 2017-04-05 08:44:41 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: |  {chats\WhatsApp\attachments4075\Attachmentdaf8aa19-a0b6-410a-8c68-ccb5f935e2b0.mp4} | |
| 2017-04-05 08:53:32 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Si es en Cuba fuera a tiro limpio | If it was in Cuba, it would be a clean shot |
| 2017-04-05 12:31:22 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | http://www.local10.com/news/trump-removes-chief-strategist-steve-bannon-from-national-security-council-reversing-controversial?breaking_news=9357?breaking_news%3D9357&utm_source=Sailthru&utm_medium=email&utm_campaign=Breaking%20News%20Alert&utm_term=wplg_breaking  {chats\WhatsApp\attachments4075\Attachment7fc74eaa-93f3-4e1f-9d1b-09ba6325c2ef.thumb} | |
| 2017-04-05 14:49:44 -04:00 | <David Rivera <"+1 786-258-2222">>: | Mande la factura ayer. Pero todavia nada. | I sent the invoice yesterday, but nothing yet. |
| 2017-04-05 16:32:15 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: |  {chats\WhatsApp\attachments4075\Attachmentaf9c61f0-71fb-42ab-bce1-dd0224d9fac4.jpg} | |
| 2017-04-05 16:32:23 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: |  {chats\WhatsApp\attachments4075\Attachment375c2af4-9463-4451-b214-ca09fa8bb173.jpg} | |
| 2017-04-05 17:00:30 -04:00 | <David Rivera <"+1 786-258-2222">>: | Steve Bannon es el primer victima del otro equipo.  Seguro que vienen otros. | Steve Bannon is the first victim from the other team. I'm sure more will come. |
| 2017-04-05 18:14:30 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | http://www.lapatilla.com/site/2017/04/05/por-que-le-echaron-un-telefonazo-a-delcy-rodriguez-desde-la-casa-blanca-patillazo-usa/  {chats\WhatsApp\attachments4075\Attachment1328b1c9-47a1-4257-a0b9-7505ca102c29.thumb} | |
| 2017-04-06 01:29:32 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://globovision.com/article/tillerson-y-videgaray-abordaron-situacion-politica-de-venezuela  {chats\WhatsApp\attachments4075\Attachmentc5d29743-7924-4077-a61a-2bf50c747031.thumb} | |
| 2017-04-06 10:48:18 -04:00 | <David Rivera <"+1 786-258-2222">>: | 2017-04-06-VIDEO-00003614.mp4.mov | |
| 2017-04-06 10:50:15 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | I can't open it | I can't open it |
| 2017-04-06 10:51:41 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Nananina jabón candado | No way in hell |
| 2017-04-06 10:53:01 -04:00 | <David Rivera <"+1 786-258-2222">>: |  {chats\WhatsApp\attachments4075\Attachmentf4c62494-f7c7-49cb-8665-473f0d599ff4.mp4} | |

**MIA Chat 036**

| | | | |
|---|---|---|---|
| 2017-04-06 18:22:22 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://www.miamiherald.com/news/nation-world/world/americas/article143165289.html {chats\WhatsApp\attachments4075\Attachment55e737f6-e8bd-4529-a310-c51416e39a22.thumb} | |
| 2017-04-06 18:22:41 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | La Canciller me llamó está muy angustiada | The Chancellor called me, she's very worried |
| 2017-04-06 18:22:54 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Creen que van a intervenir Venezuela | She thinks they're going to intervene in Venezuela |
| 2017-04-06 18:31:59 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Eso yo no sé, pero si te digo que aquí no se a parado de hablar de lo que está pasando en Venezuela en todos los medios | I don't know that, but I will tell you that we haven't stopped talking about what's going on in Venezuela in all the media |
| 2017-04-06 19:25:47 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Ha quien van atacar es ha Siria | The one they are going to attack is Syria |
| 2017-04-06 21:23:41 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmente83a9f47-c151-4165-85d8-866fe95d95ef.jpg} | |
| 2017-04-06 21:26:28 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | En candela | On fire |
| 2017-04-06 21:26:54 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Te l dije recuerdas | I told you so, remember? |
| 2017-04-06 21:33:01 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Di le q le vamos ha doblar la parada q el loco está suelto | Tell him that we will double up his game, that the crazy man is out |
| 2017-04-06 21:35:11 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Abre abre que lo que te va pa arriba es un tren | Open up, open up, you have a train coming up your way |
| 2017-04-06 21:38:26 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Ya le dijeron ASSAD q cartera y guante | They already told ASSAD purse and glove |
| 2017-04-06 21:43:56 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ja ja ja ja ja ja 😄 | Ha ha ha ha ha ha 😄 |
| 2017-04-06 22:05:37 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Crude Oil Jumps After U.S. Launches Missile Strike on Syria | |
| 2017-04-06 22:05:37 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | 2017-04-07 01:31:49.469 GMT | |
| 2017-04-06 22:05:37 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | | |
| 2017-04-06 22:05:37 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | | |
| 2017-04-06 22:05:37 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | By Sharon Cho | |
| 2017-04-06 22:05:37 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | (Bloomberg) -- Oil futures in New York and London jump | |
| 2017-04-06 22:05:37 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | after the U.S. launched a cruise missile attack against Syria | |
| 2017-04-06 22:05:37 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | two days after Bashar al-Assad's regime used poison gas to kill | |
| 2017-04-06 22:05:37 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | scores of civilians. | |
| 2017-04-06 22:05:37 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | | |
| 2017-04-06 22:05:37 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | * U.S. WTI crude rises as much as 1.3% to $52.38/bbl, and was | |
| 2017-04-06 22:05:37 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | up 1.2% at $52.33/bbl on Nymex at 9:31am Singapore time | |
| 2017-04-06 22:05:37 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | * Brent crude gained as much as 1.1% to $55.50/bbl on London- | |

DRX776-037                              **MIA Chat 037**

| | | | |
|---|---|---|---|
| 2017-04-06 22:05:37 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | based ICE Futures Europe | |
| 2017-04-06 23:06:59 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachmente21742c3-caef-4c38-91ff-bc9b1d3fefb3.jpg} | |
| 2017-04-06 23:17:58 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://www.washingtonpost.com/news/the-fix/wp/2017/04/06/a-president-who-launches-missiles-into-syria-is-a-president-these-gop-trump-skeptics-can-get-behind/?tid=sm_tw&utm_term=.0bf7ad2c6848 | |
| 2017-04-07 00:17:16 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://instagram.com/p/BSkXqYSFM8G/ {chats\WhatsApp\attachments4075\Attachment9c504228-caf8-4f13-8fb3-27e95a00d504.thumb} | |
| 2017-04-07 09:11:31 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://globovision.com/article/lilian-tintori-se-reunio-con-pena-nieto-en-mexico-para-tratar-situacion-de-venezuela {chats\WhatsApp\attachments4075\Attachmentf0e84388-5af1-49c6-99ed-f5f103c27ea7.thumb} | |
| 2017-04-07 09:11:50 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Hola Esther  Buen Día | Good morning Esther |
| 2017-04-07 09:12:03 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Tú crees que le puedas mandar a Rubio | Do you think you can send it to Rubio? |
| 2017-04-07 09:12:24 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Todas las noticias que globo saca de la op ? | All the news that Globo gets from the opposition? |
| 2017-04-07 09:15:30 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | B día | Good morning |
| 2017-04-07 09:15:30 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Yo hablo con David Esther está durmiendo ahora | I will talk to David, Esther is sleeping now |
| 2017-04-07 09:15:56 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Durmiendo lo que se produce es lagañas | When you're sleeping you're only producing sandmen |
| 2017-04-07 09:16:08 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Insisto anoche volví a hablar con la amiga | I insist that last night I spoke again with the friend |
| 2017-04-07 09:16:24 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Quieren recibir con los brazos abiertos a exxon | They want to receive Exxon with their arms open |
| 2017-04-07 09:16:44 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Y ahora con más razones | And now with more reasons |
| 2017-04-07 09:16:59 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Me imagino con estos truenos quien duerme | I can imagine, who could sleep with these thundering |
| 2017-04-07 09:17:10 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Estamos en un gran momento no lo desperdiciemos | We are in a great moment, let's not waste it |
| 2017-04-07 09:17:15 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Así es | That's right |
| 2017-04-07 09:18:56 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Yo hablé con David hace una hora y el está al tanto | I spoke with David one hour ago and he is aware |
| 2017-04-07 09:19:55 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Esta esperando respuesta hoy | He is waiting for an answer today |
| 2017-04-07 09:34:31 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Hola! Estoy en el aero puerto me voy de viaje hasta el Lunes yo le estoy mando todo a Marco y su asistente que se encarga de todos asuntos de Venezuela, ella es una gran amiga personal y la tengo al tanto de todo!!! | Hi! I'm at the airport. I'm traveling until Monday, I'm sending everything to Marco and his assistant takes care of all issues with Venezuela, she is a great personal friend and I've kept her aware of everything!!! |
| 2017-04-07 09:35:53 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Perfecto muchas gracias | Alright. Thanks a lot |
| 2017-04-07 09:36:02 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | No comas tanto 🍱 | Don't eat so much 🍱 |
| 2017-04-07 09:36:11 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Sushi | Sushi |

DRX776-038                                    **MIA Chat 038**

| 2017-04-07 09:36:39 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Vuen viaje | Safe travels |
|---|---|---|---|
| 2017-04-07 09:36:49 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Buen | Good |
| 2017-04-07 09:37:12 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Es importante que sepan todos esto | It's important that everyone knows about this |
| 2017-04-07 09:37:21 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Tenemos un dead line | We have a deadline |
| 2017-04-07 09:37:49 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment164bb10b-15b4-4298-bbe6-7e6f752b422d.mp4} | |
| 2017-04-07 09:38:08 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | 100% | 100% |
| 2017-04-07 09:38:55 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | La imagen del país en el exterior está siendo montada de manera programada para una intervención. | The image of the country abroad is being displayed in a way to be scheduled for an intervention. |
| 2017-04-07 09:39:18 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | En Semana Santa yo siempre me reúno con Marco y su familia, y me encargo de seguir el diálogo para prepara tu reunió con el | During Holy Week I always get together with Marco and his family and I make sure to continue the dialogue for your meeting with him |
| 2017-04-07 09:40:04 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Jajaja gracias! Ya empiezo el lunes con mi entrenado!! 🏋️ 🖼️ 🧘 | Hahaha, thank you! I start on Monday with my trainer! 🏋️ 🖼️ 🧘 |
| 2017-04-07 09:40:27 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Esto se complica aquí en Venezuela . Las matrices en el exterior alientan a una intervención. | This gets complicated here in Venezuela. The matrixes abroad encourage an intervention. |
| 2017-04-07 09:41:06 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Según los manuales de guerra de 4ta Generación | According to the 4th Generation war manuals |
| 2017-04-07 09:41:26 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Esto se decide en julio. está clarita la estrategia y están ejecutando la fase concluyente. | This will be decided in July. The strategy is very clear and they are going through the finishing stage. |
| 2017-04-07 09:41:46 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Cada 40 días eventos que desatan ira | Every 40 days, events that unleash anger |
| 2017-04-07 09:42:27 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Abril ya comenzó- junio 10- julio 15 | April already started- June 10- July 15 |
| 2017-04-07 09:42:45 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Eso coincide don Hugo con los que nos dijo el ruso | Mr. Hugo that coincides with what the Russian told us |
| 2017-04-07 09:42:59 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Le conté a David que quiero conocer a Henry Ramos y cuando el tiempo presentarlo algunas personas en DC más tarde. | I told David that I would like to meet Henry Ramos and when the time is right, inroduce him to some people in DC later. |
| 2017-04-07 09:43:09 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | No creo pero si es verdad | I don't believe so, but yes, it's true |
| 2017-04-07 09:43:42 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | No es cuestión de creer o no don Hugo, los eventos hablan por sí solo | It's not a matter of believing or not, the events speak by themselves |
| 2017-04-07 09:43:53 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Están siguiendo el Manual | They are following the manual |
| 2017-04-07 09:44:07 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Por ello debemos actuar rápido para nuestro provecho | That is why we have to act quickly for our advantage |
| 2017-04-07 09:44:20 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | A Henry lo conocen cuando ustedes digan | You can meet Henry whenever you say |
| 2017-04-07 09:44:25 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Henry es mi amigo | Henry is my friend |
| 2017-04-07 09:44:29 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Más que julio | More than Julio |
| 2017-04-07 09:50:54 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Yo creo q este es el mejor momento para hacer un arreglo | I think this is the best time to make an arrangement |
| 2017-04-07 09:53:01 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | 👍🖼️👍🖼️ | 👍🖼️👍🖼️ |
| 2017-04-07 09:54:54 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | El arreglo que viene es el paredón | The upcoming arrangement is the wall |

DRX776-039                    **MIA Chat 039**

| 2017-04-07 09:55:31 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | David tiene q poner presión | David has to apply pressure |
|---|---|---|---|
| 2017-04-07 09:56:12 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Por ello Exxon tiene que venir ya | That's why Exxon has to come now |
| 2017-04-07 12:37:34 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://globovision.com/article/julio-borges-se-reunio-con-parlamentarios-estadounidenses  {chats\WhatsApp\attachments4075\Attachment92595623-8fa8-4898-9d45-da96e22bc50e.thumb} | |
| 2017-04-07 13:02:16 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment178ab8dd-02b8-4e6c-a47e-313938dd4d6e.jpg} | |
| 2017-04-07 13:02:26 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Esto se llama cartera y guante | This is called wallet and glove |
| 2017-04-07 13:02:55 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | El candidato será Henry Ramos | The candidate will be Henry Ramos |
| 2017-04-07 13:25:54 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Dile a Henry que yo le voy a ser un fundraiser en los EUA cuando esté listo | Tell Henry that I will make him a fundraiser in the USA when he is ready |
| 2017-04-07 13:26:48 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Todo a su tiempo | Everything at its time |
| 2017-04-07 13:29:53 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Recuerda que en la Florida a muchos votos Venezolanos y nosotros nos encargamos de que voten! | Remember that there are lots of Venezuelan votes in Florida and we will see to it that they vote! |
| 2017-04-07 13:32:48 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | 🔥🖼🔥🖼🔥🖼🔥🖼🔥🖼 | 🔥🖼🔥🖼🔥🖼🔥🖼🔥🖼 |
| 2017-04-07 15:59:30 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://globovision.com/article/comando-sur-de-eeuu-situacion-de-venezuela-podria-obligar-a-una-respuesta-regional-inmediata  {chats\WhatsApp\attachments4075\Attachment98669714-81b1-4cb9-84af-2d675197ced3.thumb} | |
| 2017-04-07 21:39:34 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentdc3db10b-9cdf-4d89-a348-59160492a428.jpg} | |
| 2017-04-08 11:17:31 -04:00 | <David Rivera <"+1 786-258-2222">>: | Hable con Sessions. La reunion con EX es el lunes a las 3:00. Me voy para Dallas el lunes para negociar detalles con EX. Creo que ya es tiempo que paguen la segunda factura. | I spoke with Sessions. The meeting with EX is on Monday at 3:00. I am going to Dallas on Monday to negotiate details with EX. I think its about time they pay the second invoice. |
| 2017-04-08 15:26:51 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://globovision.com/article/un-muerto-y-dos-heridos-durante-un-tiroteo-en-miami  {chats\WhatsApp\attachments4075\Attachmentb07957bd-2f57-4502-9198-0ee09a579b74.thumb} | |
| 2017-04-08 15:27:42 -04:00 | <David Rivera <"+1 786-258-2222">>: | 🚶 🚶 🚶 | 🚶 🚶 🚶 |
| 2017-04-08 15:37:56 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentcb25ecef-a5ed-4198-8be2-d1c5decae418.mp4} | |
| 2017-04-08 15:38:19 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Esta seria | It would be this one |
| 2017-04-08 15:47:43 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Esa es vieja | That's and old one |
| 2017-04-08 15:48:24 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Eso es nelson | That's Nelson's |
| 2017-04-08 15:48:39 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Dile Nelson eso es viejo | Tell Nelson, that's old |
| 2017-04-08 15:49:01 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Se lo voy a mandar | I will send it to him |
| 2017-04-08 15:52:34 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment22eaae78-5689-4a4b-9219-612c740987d4.jpg} | |

| 2017-04-08 16:29:02 -04:00 | <David Rivera <*+1 786-258-2222">>: | La transferencia de refinerias de Citgo en EEUU a Russia demuestra lo importante que es para companias de EEUU Como EX reintegrarse en V | The transfer of Citgo refineries in the USA to Russia demonstrates that what is important is for companies from the USA, such as EX to reintegrate themselves into V |
|---|---|---|---|
| 2017-04-08 16:37:24 -04:00 | <Esther J. Nuhfer <*+1 786-402-4822">>: | Eso fue en Merrick Park 5 cuadras de donde yo vivo que horror!! | That was at Merrick Park 5 blocks from where I live, how awful!! |
| 2017-04-08 16:40:31 -04:00 | <Esther J. Nuhfer <*+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment705a975d-eed1-4e64-b4c6-b2134101ca0a.jpg} | |
| 2017-04-08 19:48:51 -04:00 | <Esther J. Nuhfer <*+1 786-402-4822">>: | http://www.local10.com/news/crime/coral-gables-police-responds-to-reports-of-active-shooter-situation-at-village-of-merrick-park | |
| 2017-04-08 19:49:49 -04:00 | <Esther J. Nuhfer <*+1 786-402-4822">>: | http://www.local10.com/news/local/miami/police-officers-evacuate-americanairlines-arena-during-disney-on-ice-show-?breaking_news=718?breaking_news%3D718&utm_source=Sailthru&utm_med ium=email&utm_campaign=Breaking%20News%20Alert&utm_term=wplg_break ing {chats\WhatsApp\attachments4075\Attachment7833de0e-0f05-481b-8b75-d8357e6bc14f.thumb} | |
| 2017-04-08 19:49:59 -04:00 | <Esther J. Nuhfer <*+1 786-402-4822">>: | Miami está encendido | Miami is turned on |
| 2017-04-08 19:53:24 -04:00 | <David Rivera <*+1 786-258-2222">>: | 😂 😂 😂 | 😂 😂 😂 |
| 2017-04-08 19:58:56 -04:00 | <Raul Gorrin <*+1 305-915-1162">>: | Sueña con exxxxx | Dream about exxxxx |
| 2017-04-09 12:53:11 -04:00 | <Raul Gorrin <*+1 305-915-1162">>: | http://globovision.com/article/estados-unidos-dirige-un-portaaviones-y-su-flota-a-la-peninsula-coreana {chats\WhatsApp\attachments4075\Attachment304c8707-0cde-4def-96e7-7a98042b9adb.thumb} | |

| 2017-04-09 15:17:58 -04:00 | <Raul Gorrin <*+1 305-915-1162">>: | http://globovision.com/article/maduro-estoy-ansioso-porque-se-convoquen-las-elecciones-para-responderles-con-voto {chats\WhatsApp\attachments4075\Attachmentb3c40a31-9da5-4508-9888-26ebd107b915.thumb} | |
|---|---|---|---|
| 2017-04-09 15:18:08 -04:00 | <Raul Gorrin <*+1 305-915-1162">>: | Te lo dije David | I told you so David |
| 2017-04-09 17:49:40 -04:00 | <Esther J. Nuhfer <*+1 786-402-4822">>: | Ahora está hablando Borges en AlPunto con Ramos | Right now Borges is talking to Ramos on AlPunto |
| 2017-04-09 17:49:53 -04:00 | <Esther J. Nuhfer <*+1 786-402-4822">>: | En Univision | on Univision |
| 2017-04-10 14:37:52 -04:00 | <Esther J. Nuhfer <*+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment81d46b31-aead-4ccd-a727-5b9324c5805a.jpg} | |
| 2017-04-10 14:37:56 -04:00 | <Esther J. Nuhfer <*+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment75870f89-5929-4a83-8722-aaec1447d710.jpg} | |
| 2017-04-10 14:38:47 -04:00 | <Hugo Pereira <*+1 305-992-1800">>: | Breakfast | Breakfast |
| 2017-04-10 14:39:36 -04:00 | <Esther J. Nuhfer <*+1 786-402-4822">>: | Si hoy buenísimo | Yes, today, that'd be great |
| 2017-04-10 14:40:54 -04:00 | <Hugo Pereira <*+1 305-992-1800">>: | 👍 | 👍 |
| 2017-04-10 15:31:36 -04:00 | <David Rivera <*+1 786-258-2222">>: | Sessions just texted me. He's at EX. Pray a lot! | Sessions just texted me. He's at EX. Pray a lot! |
| 2017-04-10 15:38:53 -04:00 | <Raul Gorrin <*+1 305-915-1162">>: | Primeramente D-OS todo saldrá bien | First of all D-OS everything will be fine |

DRX776-041                    **MIA Chat 041**

| 2017-04-10 16:51:29 -04:00 | <David Rivera <"+1 786-258-2222">>: | Ya salio de la reunion. Me mando un texto diciendo que todo fue bien, que tiene unas llamadas y reuniones ahora, y que me llama en un rato con detalles. | He came out of a meeting. He sent me a text telling me that everything went well, that he has some calls and meetings now and that he would call me with details in a few. |
|---|---|---|---|
| 2017-04-10 16:52:23 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Perfecto esperemos los detalles | Perfect, let's wait for the details |
| 2017-04-10 17:08:10 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Gracias a Dios | Thank God |
| 2017-04-10 17:45:28 -04:00 | <David Rivera <"+1 786-258-2222">>: | Went well | Went well |
| 2017-04-10 17:46:53 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Cuando es la reunión en Venezuela ? | When is the meeting in Venezuela? |
| 2017-04-10 17:49:00 -04:00 | <David Rivera <"+1 786-258-2222">>: | Reunion entre quien y quien? | Meeting between whom and whom? |
| 2017-04-10 17:49:10 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Recuerda que esta gente está espectante por la reunión | Remember that these people are waiting for the meeting |
| 2017-04-10 17:49:18 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ex y Venezuela | Ex and Venezuela |
| 2017-04-10 17:50:20 -04:00 | <David Rivera <"+1 786-258-2222">>: | Esa es la reunion final, o quizas penultima | That is the last meeting, or maybe the next-to-last |
| 2017-04-10 17:51:35 -04:00 | <David Rivera <"+1 786-258-2222">>: | Me imagino que haya otros pasos antes. Pero no vamos a saber hasta que Sessions me llama esta noche | I imagine there will be other previous steps, but we won't be able to know until Sessions calls me tonight |
| 2017-04-10 17:51:56 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Bueno debes explicarme la estrategia | Well, you need to explain the strategy to me |
| 2017-04-10 17:52:11 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Para yo informales y avanzar | So that I can inform them and move on |
| 2017-04-10 17:56:34 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Well quiere decir q le fue bien , si  no le hubiera sido  ok y después mal | Well, that means it went well, otherwise it would've been OK and then bad |
| 2017-04-10 17:56:34 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Pero coño q sangre!! | Well, fuck that. Damn it!! |
| 2017-04-10 17:57:04 -04:00 | <David Rivera <"+1 786-258-2222">>: | Claro. Pero no lo se hasta que hablo con Sessions. Pero hasta ahora le puede decir que Sessions, y aun tan importante, nosotros, cumplimos con nuestro compromiso con la Canciller/cliente en transmitir la posicion de V al mas alto nivel de EX, el CEO Darren Woods. | Of course. But I won't know until I talk to Sessions. But up to now you can tell him that Sessions, and even so important, we, are fulfilling our commitment to the Chancellor/client in transmitting the position of V to the highest level of EX, the CEO, Darren Woods. |
| 2017-04-10 17:58:16 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Si pero eso sin follow up es nada | Yes, but that without follow up it is nothing |
| 2017-04-10 17:58:57 -04:00 | <David Rivera <"+1 786-258-2222">>: | Es mucho mas de lo que han conseguido hasta ahora | It is a lot more than what they have achieved until now |
| 2017-04-10 18:00:02 -04:00 | <David Rivera <"+1 786-258-2222">>: | Yo puedo mandar por email exactamente lo que Sessions le dijo al CEO. Pero no se como hacerlo por whatsapp | I can send you by email exactly what Sessions told the CEO. But I don't know how to do it by Whatsapp |
| 2017-04-10 18:00:39 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | David mucho más que , q | David, a lot more than, what |
| 2017-04-10 18:00:39 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Si no sabemos nada | Yes, we don't know anything |
| 2017-04-10 18:01:56 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | David una reunión sin hechos si avances es como si no hubiera existido | David, a meeting without facts or progress is as if it hadn't happened |
| 2017-04-10 18:10:53 -04:00 | <David Rivera <"+1 786-258-2222">>: | Al igual que hubo avances despues de la reunion con la Canciller, la reunion de hoy, los avances solo se conoceran cuando hablo con Sessions. Pero sin duda esta reunion es un avance de la reunion con la Canciller. Se cumplio lo que se prometio | Although there was progress after the meeting with the Chancellor, today's meeting, the progress will only be known when I talk to Sessions. But without a doubt this meeting is a step ahead on the meeting with the Chancellor. She fulfilled what was promised. |
| 2017-04-10 18:12:55 -04:00 | <David Rivera <"+1 786-258-2222">>: | Se le puede decir a la Canciller que ya Sessions cumplio con ella. Y ahora estamos en espera a la reaction de EX | You can tell the Chancellor that Sessions already went one along with her. And now we are waiting for the reaction from EX |

DRX776-042                                    **MIA Chat 042**

| 2017-04-10 18:12:59 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si pero eso lo sabemos nosotros | Yes, but only we know that |
|---|---|---|---|
| 2017-04-10 18:13:18 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Yo prefiero esperar los detalles | I would rather wait for the details |
| 2017-04-10 18:13:34 -04:00 | <David Rivera <"+1 786-258-2222">>: | Yo tambien | Me too |
| 2017-04-10 18:13:44 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Claro no se puede hablar con especulaciones | Of course, we cannot speculate |
| 2017-04-10 18:15:47 -04:00 | <David Rivera <"+1 786-258-2222">>: | Esta es la compania 2 en el Forbes 500. Tienen junta directiva, abogados por todos lados, accionistas, etc. Esto no es algo que se decide en una reunion de 30 minutos. | This is the 2nd company at Forbes 500. It has a Board of Directors, lawyers everywhere, shareholders, etc. This is not something to decide in a 30-minute meeting. |
| 2017-04-10 18:18:00 -04:00 | <David Rivera <"+1 786-258-2222">>: | Yo me imagino que esto va a tomar pasos. EX ha funcionado sin Cerro Negro por diez anos. Para ellos no es algo que tiene que resolverse en una tarde | I imagine this will take several steps. EX has worked without Cerro Negro for ten years. For them is not something that has to be solved in one afternoon |
| 2017-04-10 18:28:04 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Esto tiene q ser muy imp para Ellis por q a la vez q salga la noticia el stock sube , | This has to be very important for Ellis because the stock goes up at the same time as the news comes out, |
| 2017-04-10 18:33:50 -04:00 | <David Rivera <"+1 786-258-2222">>: | Si. Excelente que sube el stock. Pero me imagino que cualquiel paso que tomen va a ser dentro de sus estructuras y procedimientos corporativos. Pero vamos a ver lo que dice Sessions. Lo que si sabemos es que se cumplio con el compromiso que se le hizo a la Canciller en la reunion con Sessions. | Yes, excellent that the stock is going up. But I imagine that any step they take will be within their corporate structures and procedures. But let's see what Sessions says. What we do know is that he fulfilled the commitment that he made to the Chancellor in the meeting with Sessions. |
| 2017-04-10 20:08:15 -04:00 | <David Rivera <"+1 786-258-2222">>: | Ya hable con Sessions. | I already spoke with Sessions. |
| 2017-04-10 20:09:06 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Call me | Call me |
| 2017-04-10 20:09:09 -04:00 | <David Rivera <"+1 786-258-2222">>: | Me voy para Dallas manana. Necesitamos hablar | I'm going to Dallas tomorrow. We need to talk. |
| 2017-04-11 14:47:58 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | David estoy coordinando todo a penas tenga todo listo te llamo para organizar el viaje de la Sra | David I'm coordinating everything. As soon as I have everything ready I will call you to organize the lady's trip |
| 2017-04-11 14:50:11 -04:00 | <David Rivera <"+1 786-258-2222">>: | Gracias. La gente de EXM estan textiando al congresista pidiendo updates. | Thank you. The people from EXM are texting the congressman asking for updates. |
| 2017-04-11 16:01:09 -04:00 | <David Rivera <"+1 786-258-2222">>: | Por favor llamame antes de finalizar las logisticas porque tengo mas informacion. Gracias | Please send me the logistics before closing up, because I have more information. Thank you |
| 2017-04-11 16:10:56 -04:00 | <David Rivera <"+1 786-258-2222">>: | La entrada al concierto es $15, no 20 como hablamos anoche | The entrance to the concert is $15, not 20 as we said last night |
| 2017-04-11 21:21:10 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | http://money.cnn.com/2017/04/10/news/economy/russia-us-oil-company-citgo/ {chats\WhatsApp\attachments4075\Attachment07252c9e-8713-4e0b-9e03-2a09e55b2b61.thumb} | |
| 2017-04-11 22:04:52 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | https://m.youtube.com/watch?feature=youtu.be&v=2rNWbpOsOvl | |
| 2017-04-12 21:00:58 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment52b7ecdd-f0ed-4b9f-9ab3-a3a667dc2f64.mp4} | |
| 2017-04-13 13:06:03 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | US drops largest non-nuclear bomb in Afghanistan after Green Beret killed - Fox News | |
| 2017-04-13 13:06:03 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | https://apple.news/A--3T5EJsTHSI-Fc9UjJtUw {chats\WhatsApp\attachments4075\Attachmenta66513f1-e7d8-4b69-a29b-ccdeaa6a909f.thumb} | |
| 2017-04-13 18:25:38 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Echa un vistazo al Tweet de @ZamoraPinto: https://twitter.com/ZamoraPinto/status/852612245205000193?s=09 | Take a look at the tweet from @ZamoraPinto: |

DRX776-043                    **MIA Chat 043**

| | | | |
|---|---|---|---|
| 2017-04-13 18:25:38 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Globovision una vez mas demuestra que lleva bien en alto el Código de Ética del Periodista😋 {chats\WhatsApp\attachments4075\Attachment76c352b5-b186-43a2-8aa0-ffa35b778228.thumb} | Globovision once again demonstrates that it is upholding the Journalist's Code of Ethics 😋 |
| 2017-04-13 18:27:36 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Mándaselo a Rubio | Send it to Rubio |
| 2017-04-13 18:27:36 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | David | David |
| 2017-04-13 18:53:00 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | https://twitter.com/pedrocarreno_e/status/852615699906396161 | |
| 2017-04-13 20:07:56 -04:00 | <David Rivera <"+1 786-258-2222">>: | Tengo que llamar a Sessions esta noche y darle un update. Ya me mando un texto preguntando si puede llamar al CEO de EX. Tenemos algo sobre la proxima semana? El dice que no quiere llamar al CEO al ultimo momento. | I have to call Sessions tonight and give him an update. He already sent me a text message asking if he could call the CEO of EX. Do we have anything for next week? He says he doesn't want to call the CEO at the last minute. |
| 2017-04-13 20:09:10 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Mañana en la mañana tengo conversación con la amiga | Tomorrow morning I will talk to the friend |
| 2017-04-13 20:09:23 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Mañana te doy información precisa | Tomorrow I will give you precise information |
| 2017-04-13 20:09:37 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | U.S. May Launch Strike If North Korea Reaches For Nuclear Trigger - NBC News | |
| 2017-04-13 20:09:37 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | https://apple.news/A4-TCXvssQrCcD0TNQhaB9w | |
| 2017-04-13 20:10:55 -04:00 | <David Rivera <"+1 786-258-2222">>: | Perfecto. Yo se lo digo a Sessions. Todavia estamos con el plan de cenar el miercoles Sessions y reunion el jueves con la amiga? | Perfect. I will tell Sessions. We still have the plan of dining on Wednesday with Sessions and meeting on Thursday with the friend? |
| 2017-04-13 20:11:29 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si señor | Yes sir |
| 2017-04-13 20:32:58 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentb6a76eb3-8119-40e0-93a6-b6c483845ce2.jpg} | |
| 2017-04-13 20:34:22 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | 😂😂😂 | 😂😂😂 |
| 2017-04-13 20:57:56 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment587fb806-2509-4391-b883-cb59f8071925.jpg} | |
| 2017-04-13 21:22:35 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://globovision.com/article/tintori-leopoldo-tiene-una-semana-en-aislamiento | |
| 2017-04-13 23:21:19 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment58067865-5423-4690-af27-85341b76e38f.jpg} | |
| 2017-04-13 23:25:57 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | El título está errado | The title is wrong |
| 2017-04-13 23:26:07 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Es la portada de prueba | It's the test cover |
| 2017-04-13 23:26:18 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | El futuro es el humanismo | Humanism is the Future |
| 2017-04-13 23:27:27 -04:00 | <David Rivera <"+1 786-258-2222">>: | Me encanta. | I love it. |
| 2017-04-14 08:00:37 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment56ad789c-c0a3-4765-b26c-79c938eed579.opus} | |
| 2017-04-14 08:00:37 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentfb0288b7-0414-46e6-9104-6afc27a6070d.opus} | |
| 2017-04-14 08:00:38 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment2de6aa74-02a2-4ccd-aea1-4f36d520e2fa.opus} | |
| 2017-04-14 08:00:39 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentc7d26327-61a6-42d9-bb26-08fe6e3749cc.opus} | |

DRX776-044

**MIA Chat 044**

| 2017-04-14 08:00:39 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentfb07d8bc-ef0a-4434-bcf0-00a4aef78062.opus} | |
|---|---|---|---|
| 2017-04-14 08:00:40 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment7cc4e446-b2cd-491c-b28f-871a97f230a7.opus} | |
| 2017-04-14 08:00:41 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment7fe7ecb1-5cff-4ef5-a24a-dda05ffdc5d1.opus} | |
| 2017-04-14 20:47:16 -04:00 | <David Rivera <"+1 786-258-2222">>: | Tenemos que tenet en cuenta que esta es la ultima semana que el Congreso no esta en session por varias semanas. Si no lo hacemos esta semana va ser mas complicado en las proximas semanas. Para Sessions organizar la reunion para el jueves, tiene que llamar al CEO el martes. Para el llamar el CEO el martes, Pio tiene que iniciar el pago el lunes. Va a ser una semana bien apretado. | We have to take into account that this is the last week that the Congress is not in session for several weeks. If we don't do it this week it is going to be more complicated in the upcoming weeks. For Sessions to organize the meeting for Thursday, he has to call the CEO on Tuesday. For him to call the CEO on Tuesday, Pio has to initiate payment on Monday. It is going to be a very tight week. |
| 2017-04-14 23:10:29 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment7d152f3a-a91d-445b-a916-1f2d223c724a.jpg} | |
| 2017-04-15 01:46:20 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | http://www.miamiherald.com/news/nation-world/world/americas/venezuela/article144730194.html {chats\WhatsApp\attachments4075\Attachment77ab9cc4-d01a-4f80-aafb-fba55a76d00d.thumb} | |
| 2017-04-15 10:24:49 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Anoche en maralago se reunieron pastrana y uribe con trump | Last night Pastrana and Uribe met with Trump |
| 2017-04-15 10:26:27 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Pastrana es íntimo de Nelson, yo lo conocí por el | Pastrana is close friends with Nelson, I met him through him |
| 2017-04-15 10:28:21 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | No se puede bajar la guardia | We cannot let our guard down |
| 2017-04-15 10:31:21 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Nos estamos demorando y Nelson está adquiriendo territorio | We are taking a long time and Nelson is gaining territory |
| 2017-04-15 10:33:14 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Jueguense   la vida q esa cita es mandada por el | You can bet your life that he ordered this appointment |
| 2017-04-15 10:34:26 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Acuérdense q el trabajo de el es ese y el se pasa el día maquinando | Keep in mind that is his job and he spends the day machinating |
| 2017-04-15 10:45:41 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Esos son del grupo idea q es el | Those are from the idea group that is the |
| 2017-04-15 10:45:41 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Q el formó | That he started |
| 2017-04-15 10:46:40 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment72c51142-3236-4519-8dda-6486dea05b85.jpg} | |
| 2017-04-15 10:58:20 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Nelson no tuvo nada que ver con eso | Nelson had nothing to do with that |
| 2017-04-15 10:58:27 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Tengo la inf | I've got the info |
| 2017-04-15 10:58:38 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Almagro fue el que cuadro todo | Almagro was the one who set everything up |
| 2017-04-15 10:58:53 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Almagro y Juan Manuel Santos | Almagro and Juan Manuel Santos |
| 2017-04-15 10:59:46 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Están presionando una intervención en Venezuela | Are pressing for an intervention in Venezuela |
| 2017-04-15 11:00:20 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | K | K |
| 2017-04-15 11:00:20 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Pero el es íntimo de el, yo no te digo q lo cuadro , pero los manda | But he is close friends with him, I wouldn't say he set it up, but he sent |
| 2017-04-15 11:01:10 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | A Pastrana | Pastrana |

DRX776-045                              **MIA Chat 045**

| 2017-04-15 11:01:33 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Bueno conociendo al personaje lo que hace es adornarse con ello .... NELSON ES MISERABLE. Para poder mandar.... para mandar hay que poner billete y duro | Well, knowing his character what he does is adorn himself with it... NELSON IS MISERABLE, in order to be able to send... In order to send, we have to put down the wallet and hard |
|---|---|---|---|
| 2017-04-15 11:01:51 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Aquí entre nosotros... lo viven y ya | Here between us... They experience it and done |
| 2017-04-15 11:02:01 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Yo estado tres veces comiendo en el pasado con ellos | I've dined with them three times in the past |
| 2017-04-15 11:02:14 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | En el barco | On the ship |
| 2017-04-15 11:02:53 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si claro lo viven se lo disfrutan y ya... don Hugo si alguien conoce a los politicos latinoamericanos soy yo | Yes, of course they live it and enjoy it and that's it... Mr. Hugo if someone knows Latinamerican politicians it's me |
| 2017-04-15 11:03:49 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Yo entiendo pero no se puede viajar la guardia | I understand but we cannot let our guard down |

| 2017-04-15 11:06:07 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Además quiero ver cuando le saquen a Nelson ( cuando cambie Venezuela) los cobres que se llevó, quiero ver si ellos lo van a defender | I also want to see when they kick Nelson out (when Venezuela changes) the copper he took with him. I want to see if they are going to defend him |
|---|---|---|---|
| 2017-04-15 11:06:30 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Cuidado si ellos mismos lo frien | Be careful if they fry him themselves |
| 2017-04-15 11:07:16 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Lo primero que tiene que hacer Nelson es demostrar que no se llevo nada eso es lo primero y créeme ese es bien cuesta arriba | The first thing Nelson has to do is demonstrate he didn't take anything. That's the first thing, and believe me that's very much uphill. |
| 2017-04-15 11:07:42 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Lo mejor que le puede pasar a el es quedarse en miami viviendo del cuento | The best thing that can happen to him is to stay in Miami and live out the story |
| 2017-04-15 11:17:08 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | La reunión con los expresiodentes y trump fue basado en que en Venezuela hay 7 mm de colombianos | The meeting with the ex-presidents and Trump was based in the fact that there are 7 million Colombians in Venezuela |
| 2017-04-15 11:17:28 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Al gob colombiano no les interesa que se regresen | The Colombian government does not want them to come back |
| 2017-04-15 11:17:35 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Les crearía un caos | It would create chaos |
| 2017-04-15 11:17:47 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Por ello hablaron con trump | That is why they spoke with Trump |
| 2017-04-15 11:18:04 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Presionan por una solución inmediata a la crisis de Venezuela | They are pushing for an immediate solution to the crisis in Venezuela |
| 2017-04-15 11:51:56 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Yo nada más le digo q de cualquier palo podrido sale un bicho q pica , acuérdense de mi y el q da antes da dos veces | I'm just telling you that from any rotten stickup bug comes out that bites, remember me and whoever gives before gives twice |
| 2017-04-15 11:52:31 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ah eso si | Oh that's right |
| 2017-04-15 11:53:44 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Pero en esos niveles no hablan de temas personales | But at those levels they don't talk about personal topics |
| 2017-04-15 11:53:53 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Hablan es de temas macros | They speak about macro topics |
| 2017-04-15 11:53:54 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Te lo digo por experiencia en mi vida | I am telling you this due to life experience |
| 2017-04-15 11:54:13 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Yo no subestimo a nada ni a nadie | I don't underestimate anything or anybody |
| 2017-04-15 11:54:16 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Si pero después viene el acercamiento | Yes, but then comes the approach |

DRX776-046                **MIA Chat 046**

| 2017-04-15 11:55:08 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Claro pero dime algo con absoluta objetividad | Of course, but tell me something with complete objectivity |
|---|---|---|---|
| 2017-04-15 11:55:27 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Que le puede dar Nelson hoy a trump y a Pastrana ? | What could Nelson give to Trump and Pastrana today? |
| 2017-04-15 11:55:46 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | En cuanto a poder se refiere | As far as power is concerned |
| 2017-04-15 11:56:18 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | El no puede dar más q pagarle a Pastrana para q diga lo q el quiera | He can't do anything but pay Pastrana to tell him what he wants |
| 2017-04-15 11:57:47 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Acuérdate q esta gente , solo saben lo q le dicen | Remember that these people only know what they were told |
| 2017-04-15 11:58:15 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Tú. No vez Rubio q está perdido en el llano | Can't you see that Rubio is lost in the plain |
| 2017-04-15 11:59:30 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si claro pero Pastrana no es tonto te lo aseguro es POLÍTICO | Yes, of course but Pastrana is not dumb I can assure you, he is a POLITICIAN |
| 2017-04-15 12:00:22 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Ese es un guatacon de el yo lo conocí | That's one of his jerks, whom I know |
| 2017-04-15 12:01:09 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Pastrana se lo hace sentir, recuerda que esos políticos retirados viven de la dádiva | Pastrana makes him feel that, remember that those tired politicians live off of gifts |
| 2017-04-15 12:01:15 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Pero hasta allí | But that's it |
| 2017-04-15 12:01:31 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | No es que Rubio está perdido, esa reunión no era suficiente importante para Rubio ir para WPB un Viernes Santo... yo estuve con él y su familia ayer. En temas de Venezuela yo sé qué Trump va contar con Rubio, eso fue unos de los pactos que ellos hicieron. | It isn't that Rubio is lost, that meeting was not important enough for Rubio to go to WPB on Good Friday… I was with his family yesterday. On the issues of Venezuela, I know that Trump is going to have Rubio, that was one of the pacts they made. |
| 2017-04-15 12:02:03 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Yo conozco eso, ando con políticos desde que era un niño | I know that, I've been hanging around politicians since I was a kid |
| 2017-04-15 12:02:24 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Fui abogado descabecera | I was the lead attorney |
| 2017-04-15 12:02:34 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | De Donald Romanirez | of Donald Romanirez |
| 2017-04-15 12:02:51 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Cuando copei era un mounstruo de partido | When Copei was a party monster |
| 2017-04-15 12:02:58 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Eso no es lo q yo digo de Rubio , lo q digo es q no conocen como Raúl la situación de Venezuela si no lo q les dicen los q se reúnen con el | That is not what Rubio said, what I'm saying is that they don't know Venezuela's situation like Raul does, but instead what they get told by the ones who meet with him |
| 2017-04-15 12:04:02 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Con Rubio nos vamos a ver pronto | We are going to see Rubio soon |
| 2017-04-15 12:04:15 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Es importante | It is important |
| 2017-04-15 12:06:52 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | En Venezuela las cartas están echadas | In Venezuela, the cards are on the table |
| 2017-04-15 12:07:10 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Anoten está fecha 15 de julio | Write down this date: July 15 |
| 2017-04-15 12:07:43 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment52caf34b-44e2-4f75-a1a0-f4696394f36c.jpg} | |
| 2017-04-15 12:07:43 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | De q año | Of what year? |
| 2017-04-15 12:07:51 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentdc70a8a2-85df-4ae5-bd94-31ae855cc0fe.jpg} | |
| 2017-04-15 12:07:56 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment0a907415-cef3-4a5c-a23f-18509ace1995.jpg} | |
| 2017-04-15 12:07:58 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | De este año | Of this year |

DRX776-047                    **MIA Chat 047**

| Date/Time | Sender | Message (Spanish) | Message (English) |
|---|---|---|---|
| 2017-04-15 12:08:03 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment7fbdc16e-27c9-4db5-aa22-2fd1c09230b2.jpg} | |
| 2017-04-15 12:08:16 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | La intervencion cada día toma más cuerpo | The intervention is gaining more strength every day |
| 2017-04-15 12:08:25 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | 99% | 99% |
| 2017-04-15 12:10:13 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Están creando todas las condiciones para la intervención | They are creating all the conditions for the intervention |
| 2017-04-17 11:16:05 -04:00 | <David Rivera <"+1 786-258-2222">>: | Imprecindible que tenemos la reunion este jueves para prevenir la invasion de tropas de Trump en Venezuela. Y ya tengo que mandar la tercera factura! | It is essential that we meet this Thursday to prevent the invation of troops of Trump in Venezuela. And now I have to send the third invoice! |
| 2017-04-17 11:24:20 -04:00 | <David Rivera <"+1 786-258-2222">>: | Estoy en Orlando hoy con Sessions esta noche. Seguro que me va a pedir detalles para esta semana. | I'm in Orlando today, with Sessions tonight. I'm sure he will ask me details about this week. |
| 2017-04-17 11:29:36 -04:00 | <David Rivera <"+1 786-258-2222">>: | Recuerde a la senora que el baile el jueves son 15 esta semana para las entradas. 😊 | Remind your wife that it's 15 for the entrance to Thursday's dance. 😊 |
| 2017-04-17 13:15:14 -04:00 | <David Rivera <"+1 786-258-2222">>: | Querer llegar a un acuerdo con EX y no estar dispuesto a viajar a Dallas es como pedir una audiencia con el papa y no estar dispuesto ir al vaticano. | Wanting to get to an agreement with EX and not being willing to travel to Dallas is like asking for an audience with the pope and not being willing to go to the Vatican. |
| 2017-04-17 13:17:05 -04:00 | <David Rivera <"+1 786-258-2222">>: | Es decirle al papa que te encuentre en Palermo | It's telling the pope to meet you at Palermo |
| 2017-04-17 13:19:41 -04:00 | <David Rivera <"+1 786-258-2222">>: | O Turks and Caicos 😊 | Or Turks and Caicos 😊 |
| 2017-04-17 13:23:31 -04:00 | <David Rivera <"+1 786-258-2222">>: | Sessions ya ha preparado todo para que la reciban con la alfombra roja | Sessions already prepared everything so that they will receive her with a red carpet |
| 2017-04-17 13:33:44 -04:00 | <David Rivera <"+1 786-258-2222">>: | Y el aeropuerto de Dallas esta a siete minutos de EX, lo cual esta fortalezido como Fort Knox | And the airport in Dallas is seven minutes from EX, which is as fortified as Fort Knox |
| 2017-04-17 13:42:28 -04:00 | <David Rivera <"+1 786-258-2222">>: | Que caliente los motores del Cessna y arranque para Dallas el jueves ✈ | To warm up the Cessna's engines and blast for Dallas on Thursday ✈ |
| 2017-04-17 15:09:07 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | David crees que se pueda hacer pública la visita de la Canciller a exxon ? | David, do you think we can make public the visit of the Chancellor to Exxon? |
| 2017-04-17 15:13:02 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Eso es muy importante | That's very important |
| 2017-04-17 15:13:46 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ella allí les va a decir que les va a pagar el fallo del tribunal | There she will tell you that she will pay for the court ruling |
| 2017-04-17 15:14:10 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Y los va a invitar a firmar un M O U | And s/he will invite them to sign an M O U |
| 2017-04-17 15:14:30 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | para constituir empresas mixtas con PDVSA | to establish mixed companies with PDVSA |
| 2017-04-17 15:17:39 -04:00 | <David Rivera <"+1 786-258-2222">>: | Tendre que averigual con EX | I will have to check with EX |
| 2017-04-17 15:18:42 -04:00 | <David Rivera <"+1 786-258-2222">>: | Pero eso dice que estamos confirmado para el jueves? | But does that say that we are confirmed for Thursday? |
| 2017-04-17 15:20:21 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Me veo esta noche | I will see that tonight |
| 2017-04-17 15:20:28 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Eso va | That goes |

DRX776-048                    **MIA Chat 048**

| 2017-04-17 15:20:36 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Recuerda son los interesados | Remember they are the interested ones |
|---|---|---|---|
| 2017-04-17 15:20:56 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Pero creo que es importantísimo para ellos que se haga público | But I think it's very important for them to make it public |
| 2017-04-17 15:21:14 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Que no sea un secreto bien Guardado | That it is not a well-kept secret |
| 2017-04-17 15:22:31 -04:00 | <David Rivera <"+1 786-258-2222">>: | Pero la proxima semana sera mas dificil logisticamente por el hecho que el congreso esta en sesion de nuevo | But next week it will be more difficult logistically due to the fact that the congress is in session again. |
| 2017-04-17 15:23:03 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | La próxima de Exxon es en Venezuela | The next one for Exxon is in Venezuela |
| 2017-04-17 15:23:56 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Claro entiendo | Of course, I understand |
| 2017-04-17 15:25:49 -04:00 | <David Rivera <"+1 786-258-2222">>: | A que hora vas a terminar con la senora? | What time are you going to finish with the lady? |
| 2017-04-17 15:26:32 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Estoy esperando recuerda que esto aquí está revuelto | I'm waiting remember that this is all mixed up here |
| 2017-04-17 15:31:12 -04:00 | <David Rivera <"+1 786-258-2222">>: | Entonces espero para mandar la factura hasta que te reune con ella? | So, should I wait until you meet with her to send the invoice? |
| 2017-04-17 15:33:34 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Importante | Important |
| 2017-04-17 15:33:58 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Reunión Exxon-canciller | Meeting Exxon-Chancellor |
| 2017-04-17 15:34:03 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Publica | Public |
| 2017-04-17 15:47:30 -04:00 | <David Rivera <"+1 786-258-2222">>: | Entiendo perfectamente bien. Y lo voy a log lograr. Pero aun mas presion me va a poner el sombrero blanco para la entrada al baile de 15. Y recuerdate que se toma 24 horas para entrar el baile completamente | I understand perfectly well. And I will succeed. But even more pressure will put the white hat on me for the entrance to the dance of 15. And remember that it takes 24 hours to enter the dance completely |
| 2017-04-17 15:48:36 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | David hermano eso es en este momento lo menos importante para ellos | David, brother, at this time it's the least important thing for them |
| 2017-04-17 15:48:39 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Créeme | Believe me |
| 2017-04-17 15:50:32 -04:00 | <David Rivera <"+1 786-258-2222">>: | Perfecto. Reunion publica despues que la musica para de tocar en el baile. 😊😊😊 | Perfect. Public meeting after the music stops playing at the dance. 😊😊😊 |
| 2017-04-17 15:51:13 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Te confirmaron | Did they confirm? |
| 2017-04-17 15:52:11 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | David está q habla hasta ñañigo lo q es la estilla | David is talking to [unclear] as to what the splinters are |
| 2017-04-17 15:53:37 -04:00 | <David Rivera <"+1 786-258-2222">>: | Recuerdate que para una compania publica, un asunto publico significa una nota de prensa. Para lograr eso, se tiene que trabajar YA!!!!!! | Remember that for a public company, a public matter means a press release. To achieve that, you have to work NOW!!!!!! |
| 2017-04-17 15:53:46 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Es el casuela q derrite todo , la grasa de las grandes maquinarias | It is the casserole dish that melts everything, the fact of large machinery |
| 2017-04-17 15:54:31 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Por q sube el stock a Ellis le encantaría pero no se lo pongas tan Casio a ella | Because the stock goes up for Ellis, he would like it, but don't put him so Casio [unclear] to her |
| 2017-04-17 15:54:35 -04:00 | <David Rivera <"+1 786-258-2222">>: | Una nota de prensa de una compania publica tiene que pasar por 20 manos | A press note from a public company has to go over 20 hands |
| 2017-04-17 15:54:41 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Fácil | Easy |
| 2017-04-17 15:56:09 -04:00 | <David Rivera <"+1 786-258-2222">>: | Si V de verdad lo quiere asi, yo me tengo que ir para Dallas manana mismo con Sessions de Orlando | If V really wants it that way, I have to go to Dallas tomorrow with Sessions from Orlando |
| 2017-04-17 15:57:04 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Es que tiene que ser así para que surta efecto | It has to be that way for it to work |

DRX776-049                              **MIA Chat 049**

| 2017-04-17 15:57:33 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Te aseguro que a exxon le suben las acciones al día siguiente | I assure you Exxon's stock will be up the next day |
|---|---|---|---|
| 2017-04-17 15:58:35 -04:00 | <David Rivera <"+1 786-258-2222">>: | Sin problema. Yo me encargo. Yo lo hablo directo con Sessions esta noche. Pero cuando se confirma que vamos a bailar? Que hago con Pio esta noche? | No problem. I'll take care of it. I will talk directly with Sessions tonight, But when do we confirm that we are going to dance? What do I do with Pio tonight? |
| 2017-04-17 16:06:40 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Déjame primero hablar con ella | Let me talk to her first |
| 2017-04-17 16:06:58 -04:00 | <David Rivera <"+1 786-258-2222">>: | Vale. | Okay. |
| 2017-04-17 16:13:48 -04:00 | <David Rivera <"+1 786-258-2222">>: | Ya tengo una factura por 15 listo para mandar a Pio. Recuerde que manana es la fecha en el contrato para la proxima factura. Si Pio lo recibe esta noche y lo procesa manana, no entra hasta el miercoles. Lo cual nos da solo horas para confirmar con EX para el jueves | I already have an invoice for 15 ready to send to Pio. Remember that tomorrow is the date in the contract for the next invoice. If Pio receives it tonight and processes it tomorrow it won't come in till Wednesday. Which gives us only hours to confirm with EX for Thursday |
| 2017-04-17 16:19:24 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Calma David calma | Calm down David, calm down |
| 2017-04-18 00:42:03 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment1867a727-cd36-4f35-8492-480771275a51.jpg} | |
| 2017-04-18 08:39:57 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | http://www.eldeber.com.bo/santacruz/Camaras-de-vigilancia-para-frenar-los-microbasurales-20170417-0086.html {chats\WhatsApp\attachments4075\Attachment4b8bb609-b89d-4720-aca8-9673658e399a.thumb} | |
| 2017-04-18 09:56:22 -04:00 | <David Rivera <"+1 786-258-2222">>: | Necesito saber que Sessions le debe decir a EX esta manana y que debo hacer con Pio esta manana? | I need to know what Sessions should tell EX this morning and what I should do with Pio this morning? |
| 2017-04-18 10:11:53 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Hola David Buen Día | Hi David, good morning |
| 2017-04-18 10:12:24 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ella hoy está consultando al presidente hoy tenemos respuesta con precisión | Today she is checking with the president and we will have an exact answer today |
| 2017-04-18 10:17:06 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | https://instagram.com/p/BTByy7ADnOs/ | |
| 2017-04-18 16:53:28 -04:00 | <David Rivera <"+1 786-258-2222">>: | http://www.miamiherald.com/news/nation-world/world/americas/venezuela/article145270229.html {chats\WhatsApp\attachments4075\Attachment0a17477b-9d47-4805-b5a2-cff29b1a9ca2.thumb} | |
| 2017-04-18 16:53:39 -04:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachmentc1db7bdb-ee9f-4e10-8499-9246474a2423.mp4} | |
| 2017-04-18 19:05:01 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | 8.30 pm me confirman reunión | 8.30 PM confirmed meeting |
| 2017-04-18 19:13:26 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | La Luz de adelante es la q alumbra , en cualquier momento se van para varadero | The Light ahead is the light that shines. They will leave for Varadero at any time. |
| 2017-04-18 19:15:36 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Eso es Miraflores ? | Is that Miraflores? |
| 2017-04-18 19:15:40 -04:00 | <David Rivera <"+1 786-258-2222">>: | Por eso hay que cobrar el baile antes que toca la oquestra | That is why we need to charge for the dance before the orchestra plays |
| 2017-04-18 19:15:54 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Uff | Uff |
| 2017-04-18 19:16:13 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Si Sr | Yes, Sir |
| 2017-04-18 19:16:19 -04:00 | <David Rivera <"+1 786-258-2222">>: | Los Teques - capitol of the state of Miranda (Radonzki State) | Los Teques - capitol of the state of Miranda (Radonzki State) |
| 2017-04-18 19:16:49 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Entonces no es miraflores | So it's not Miraflores |

DRX776-050                    **MIA Chat 050**

| 2017-04-18 19:17:53 -04:00 | <David Rivera <"+1 786-258-2222">>: | Perdon. Miranda, no Miraflores. Me confundi las miradas. 😄😄😄 | I'm sorry. Miranda, not Miraflores. I got my views confused. 😄😄😄 |
| 2017-04-18 19:19:36 -04:00 | <David Rivera <"+1 786-258-2222">>: | No importa en que Mira esta cabron. Hay que cobrar el baile | It doesn't matter in what Mira it is you dumbass. We need to charge for the dance |

| 2017-04-18 20:23:14 -04:00 | <David Rivera <"+1 786-258-2222">>: | https://youtu.be/TaSm2SccOZw {chats\WhatsApp\attachments4075\Attachmentaa28a114-6633-4ca4-86e8-ea0526ad6510.thumb} | |
| 2017-04-18 20:26:45 -04:00 | <David Rivera <"+1 786-258-2222">>: | https://youtu.be/Xuwwswh1DgY {chats\WhatsApp\attachments4075\Attachmentf542031e-eb45-4e5a-af43-cd469536b779.thumb} | |
| 2017-04-18 21:42:14 -04:00 | <David Rivera <"+1 786-258-2222">>: | | |
| 2017-04-19 01:04:29 -04:00 | <David Rivera <"+1 786-258-2222">>: | Le mande a Pio Gonzalez la factura estandar. Podemos mandar una enmienda si cambian las circunstancias. Estoy a la espera de mis instrucciones hacia adelante | Send the standard invoice to Pio Gonzalez. We can send and amendment if the circumstances change. I am awaiting my instructions moving forward |
| 2017-04-19 09:07:37 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | En Venezuela hoy no va pasar nada | Nothing will happen in Venezuela today |
| 2017-04-19 09:07:53 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Es mi opinión | It's my opinion |
| 2017-04-19 09:08:01 -04:00 | <David Rivera <"+1 786-258-2222">>: | De acuerdo | Alright |
| 2017-04-19 09:09:37 -04:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachment560bfbf5-75e8-48aa-af01-6d0426698f44.mp4} | |
| 2017-04-19 09:10:09 -04:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachment53f353c4-736e-4e35-86ed-dac8f7d335a3.jpg} | |
| 2017-04-19 09:10:54 -04:00 | <David Rivera <"+1 786-258-2222">>: | Tomen nota de la ultima oracion en esta declaracion del gobierno | Notice the last sentence of this government declaration |
| 2017-04-19 09:12:05 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Sistema castrista | Castro system |

**MIA Chat 051**

| 2017-04-19 09:13:08 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Esas son la gente d Maduro | Those are Maduro's people |
|---|---|---|---|
| 2017-04-19 09:13:28 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Ahí no va pasar nada | Nothing will happen here |
| 2017-04-19 09:14:30 -04:00 | <David Rivera <"+1 786-258-2222">>: | Claro que no | Of course not |
| 2017-04-19 09:50:57 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Nosotros vamos a lo nuestro | We are going to do our thing |
| 2017-04-19 09:51:10 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | El último que apague La Luz | The last one needs to turn off The Light |
| 2017-04-19 09:51:33 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Correcto | Alright |
| 2017-04-19 09:52:02 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Esta crisis nos beneficia | This crisis is benefiting us |
| 2017-04-19 09:52:14 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Yep | Yep |
| 2017-04-19 09:52:23 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ellos van a intentar recuperarse económicamente de aquí al 18 | They will try to recover economically from here now until the 18th |
| 2017-04-19 09:52:35 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Nada nuevo | Nothing new |
| 2017-04-19 09:52:38 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | No la tienen fácil | They don't have it easy |
| 2017-04-19 09:52:49 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Pero allí es donde nosotros aprovecharemos | That is where we will take advantage |
| 2017-04-19 09:53:00 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | CRISIS=OPORTUNIDAD | CRISIS=OPPORTUNITY |
| 2017-04-19 09:53:01 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Hablastes con la joven | Did you talk to the young lady? |
| 2017-04-19 09:53:22 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | y Venezuela genera muchas oportunidades | and Venezuela generates lots of opportunities |
| 2017-04-19 09:53:34 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | $$$$$$$$$$$$$$$$$$$ | $$$$$$$$$$$$$$$$$$$ |
| 2017-04-19 09:53:47 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ayer fue imposible | Yesterday it was impossible |
| 2017-04-19 09:53:56 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Quedamos vernos hoy | We agreed to meet today |
| 2017-04-19 09:57:01 -04:00 | <David Rivera <"+1 786-258-2222">>: | Vamos hacerlo sensillo para ella. Que nos de cuatro fechas, lunes y viernes solamente, ya que session empieza en el congreso la semana que viene, en las proximas semanas, cuando ella esta disponible para viajar a Dallas. Que nos de opciones | Let's make it easy for her. Give us four dates, Monday and Friday only, since the session begins at Congress next week, in the next few weeks, when she is available to travel to Dallas. Give us options |
| 2017-04-19 09:57:24 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Perfecto. Nosotros seguimos como vamos. Ellos saben que estamos trabajando y ahora la reunión grande dependen en ellos. | Perfect. We will continue as we go. They know that we are working and now the big meeting is depending on them. |
| 2017-04-19 10:00:10 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Yes David! Con calma y seguimos con el contrato y sometiendo los invoices de acuerdo | Yes David! Calmly and we will follow with the contract and submitting the invoices accordingly |
| 2017-04-19 10:00:28 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | The ball is in their court | The ball is in their court |
| 2017-04-19 10:27:24 -04:00 | <David Rivera <"+1 786-258-2222">>: | https://www.majorityleader.gov/wp-content/uploads/2016/11/2017_ANNUAL_CALENDAR.pdf | |
| 2017-04-19 10:30:55 -04:00 | <David Rivera <"+1 786-258-2222">>: | Aqui esta el calendario del congreso. Las fechas en azul son dias en lo cual estan en sesion en Washington. Si la dama puede identificar cuatro o dias entre semana que no estan en azul facilitara muchisimo concretar la reunion con EX en Dallas | Here is the calendar from Congress. The dates in blue are days on which they are in session in Washington. If the lady can identify four days during the week that are not in blue it will greatly facilitate making the meeting with EX concrete in Dallas |

DRX776-052                                    **MIA Chat 052**

| | | | |
|---|---|---|---|
| 2017-04-19 10:32:44 -04:00 | <David Rivera <"+1 786-258-2222">>: | Por ejemplo, la semana del 8 de mayo esta completamente abierta | For example. The week of May 8 is completely open |
| 2017-04-19 11:58:33 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment4d69b810-18ea-42f4-a08b-3e32daca812b.mp4} | |
| 2017-04-19 11:58:41 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Q abusadores | How abusive |
| 2017-04-19 12:08:07 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Eso no parece Venezuela | That doesn't look like Venezuela |
| 2017-04-19 12:08:19 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentac8e7ff5-86cb-43fa-9abc-0cac441683d8.jpg} | |
| 2017-04-19 12:08:42 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment7de042d9-5b6e-4f5a-949f-5408dcd7835d.jpg} | |
| 2017-04-19 12:08:51 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Tiene 18 años | S/he's 18 years old |
| 2017-04-19 12:14:35 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Wow que horror | Wow how awful |
| 2017-04-19 12:14:40 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment3d9c5dc7-b5d0-43b0-be61-faf46cf9efdc.jpg} | |
| 2017-04-19 12:14:48 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Y esto...feo | And this… ugly |
| 2017-04-19 12:16:01 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Los rusos se le quieren alzar a trump? | Are the Russians going to stand up to Trump? |
| 2017-04-19 12:16:39 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Olvídate de eso , propaganda | Forget that, propaganda |
| 2017-04-19 12:27:57 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | http://www.foxnews.com/world/2017/04/19/russia-claims-it-can-wipe-out-us-navy-with-single-electronic-bomb.amp.html {chats\WhatsApp\attachments4075\Attachmentc18016b8-7f78-40e3-b364-32d3c02a4449.thumb} | |
| 2017-04-19 16:12:46 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment0eafc09e-6edf-4254-91f1-372dc8d7fc50.jpg} | |
| 2017-04-19 16:13:07 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmenteb523d77-a541-4dad-88de-747d311227a0.jpg} | |
| 2017-04-19 16:13:56 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Y en Miami empieza a las 5pm | And in Miami it starts at 5 PM |
| 2017-04-19 16:31:50 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment0d46aca8-5248-4229-ba42-1f35517740ae.mp4} | |
| 2017-04-19 16:31:53 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Oigan esto lo acaban de entrevistar! | Listen to this, they just interviewed him! |
| 2017-04-19 16:34:49 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Sobre lo que está pasando ahora en Venezuela | About what is going on in Venezuela now |
| 2017-04-19 17:04:56 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Fue muy prudente su respuesta | His response was very cautious |
| 2017-04-19 17:06:07 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Eso en álgebra es x | That is X in algebra |
| 2017-04-19 17:06:31 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Je je je je | He he he he |
| 2017-04-19 17:06:49 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Nananina jabón candado en el argot cubano | No way in hell in Cuban slang |
| 2017-04-19 18:33:09 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Tillerson: "Nos preocupa que el gobierno de Vzla está violando su propia Constitución y no está permitiendo que el pueblo levante su voz y emita su opinión. Lo estamos viendo de cerca y trabajamos con otros y con la OEA. Y comunicamos nuestra preocupación". | Tillerson: "We are concerned that the Venezuelan government is violating its own constitution and is not allowing the people to raise their voices and voice their opinion. We are looking at it closely and working with others and with the OAS. And we communicate our concern." |

DRX776-053                    **MIA Chat 053**

| 2017-04-19 21:56:38 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Listo ☑ | Ready ☑ |
|---|---|---|---|
| 2017-04-19 21:56:45 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Reunión el lunes | Meeting on Monday |
| 2017-04-19 21:56:56 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Les tengo muy buenas noticias | I have very good news for you |
| 2017-04-19 23:20:00 -04:00 | <David Rivera <"+1 786-258-2222">>: | Este carajo se volvio loco | This crazy fuck got mad |
| 2017-04-19 23:20:00 -04:00 | <David Rivera <"+1 786-258-2222">>: | Llego la hora del enfrentamiento entre venezolanos | The time of confrontations among Venezuelans has come |
| 2017-04-19 23:20:00 -04:00 | <David Rivera <"+1 786-258-2222">>: |  |  |
| 2017-04-19 23:20:00 -04:00 | <David Rivera <"+1 786-258-2222">>: | https://mobile.twitter.com/AlbertoRT51/status/854509035428642818/video/1 |  |
| 2017-04-19 23:47:30 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment4b7ddddd-3d14-4148-879c-3b277911f334.jpg} |  |
| 2017-04-20 08:20:03 -04:00 | <David Rivera <"+1 786-258-2222">>: | General Motors Quits Venezuela After Officials Seize Plant NBCNews.com - 2h ago General Motors said it has been forced to stop operating in Venezuela on Wednesday after one of its plants was illegally seized by local authorities. |  |
| 2017-04-20 08:20:03 -04:00 | <David Rivera <"+1 786-258-2222">>: | http://www.nbcnews.com/news/world/general-motors-says-venezuelan-officials-illegally-seize-plant-n748741 |  |
| 2017-04-20 09:11:31 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | https://www.wsj.com/articles/exxon-seeks-u-s-waiver-to-work-in-russia-despite-sanctions-1492620677 {chats\WhatsApp\attachments4075\Attachment7e5a8d7e-9738-47ac-8895-f003e71d7173.thumb} |  |
| 2017-04-20 11:01:42 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachmentb4bf7f6a-2599-4f80-aa2c-54b7854fafc8.jpg} |  |
| 2017-04-20 15:12:26 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://globovision.com/article/general-motors-freno-sus-operaciones-en-venezuela |  |
| 2017-04-20 15:26:09 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment16d567ec-32de-43c8-a7a3-8b166a15b575.jpg} |  |
| 2017-04-20 15:40:00 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment9aaef60f-003d-4636-92cf-4a46cdf6acbf.jpg} |  |
| 2017-04-20 15:45:07 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | https://instagram.com/p/BTHnPZNFJFm/ {chats\WhatsApp\attachments4075\Attachment326e7b0d-9834-4f63-8385-89af71c5dbb1.thumb} |  |
| 2017-04-20 15:47:19 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment67e1717b-8d4e-4d82-8184-88d43fc2bddd.mp4} |  |
| 2017-04-20 18:53:58 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment46229e81-79c8-40c4-b223-6e33fe618d17.mp4} |  |
| 2017-04-20 19:42:24 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Dice Alberto q del hotel de el se ve toda la autopista q no habían más de 300k personas máximo y hoy lo q hay es grupo de muchachos tirando piedra ... eso no tumba gobierno , es la prensa | Alberto says that from his hotel you can see the whole highway and that there were no more than 300K people and today what there is is a group of boys throwing stones... That does not bring down the government, it is the press |
| 2017-04-20 21:04:47 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentc5a4c8c3-da50-41fd-b8bf-e6f3acb73b86.jpg} |  |
| 2017-04-20 22:46:30 -04:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachmenta58b98e5-9545-44b8-99b2-6fad10ff6409.jpg} |  |
| 2017-04-20 23:34:15 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmenta6c9d202-0421-48a7-a8e0-fb6496e7ad72.mp4} |  |

**MIA Chat 054**

| | | | |
|---|---|---|---|
| 2017-04-20 23:45:11 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Que horror 🙏▨🙏▨🙏▨ | So terrible 🙏▨🙏▨🙏▨ |
| 2017-04-20 23:46:45 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentce5f29bc-ce0d-4517-8f59-a5ffe8139b0d.opus} | |
| 2017-04-20 23:46:45 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment48f7582f-6d03-4bd0-bc81-74329747223b.opus} | |
| 2017-04-20 23:46:47 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment7ae34f06-9638-45fb-ba9b-2ded44dbd6b7.opus} | |
| 2017-04-20 23:46:47 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment678bb3c4-0fa9-4dfb-9a29-9cb209cfd7d6.opus} | |
| 2017-04-20 23:46:48 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment5c1f40a7-d040-4e62-9431-3f327b2442d4.opus} | |
| 2017-04-20 23:46:49 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment2eee05fa-31af-4688-a4a1-42c293560018.opus} | |
| 2017-04-20 23:46:50 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment592f63de-85a2-40c0-8bab-5a0e950d17e9.opus} | |
| 2017-04-20 23:46:50 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment63db4b81-5cbb-42f9-bac1-4e6b03eae05e.opus} | |
| 2017-04-20 23:46:50 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment91f8e6ec-c00d-47d8-a3b4-4b5c6243fe4e.opus} | |
| 2017-04-21 00:00:23 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment9f0036a3-ae83-4e77-95a4-8e7a4dba72fa.jpg} | |
| 2017-04-21 09:04:31 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | http://miamiherald.typepad.com/nakedpolitics/2017/04/secret-meeting-at-mar-a-lago-raises-questions-about-colombia-peace-and-trump.html?utm_source=dlvr.it&utm_medium=twitter | |
| 2017-04-21 09:05:11 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment0f2d15bf-14a6-4a4c-ac0f-fbee8293d840.jpg} | |
| 2017-04-21 09:27:12 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Si pero al otro día ceno Pastrana con Nelson en un restaurant francés de Brickell no se le puede bajar la guardia | Yes, but the other day Pastrana had dinner with Nelson in a French restaurant in Brickell. One cannot drop one's guard |
| 2017-04-21 10:30:02 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentbc96a9a7-1ea8-447a-be3a-e480ffa0dbc5.jpg} | |
| 2017-04-21 15:11:08 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment1bb7c72d-23f7-4c81-ad3e-f8eefcf07c9a.mp4} | |
| 2017-04-21 19:22:21 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentd80120ff-844f-414b-bec8-9dc5c01fff3c.mp4} | |
| 2017-04-21 19:59:07 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment9aaf00db-6e20-473d-94f3-cf1198aaab46.opus} | |
| 2017-04-21 20:09:33 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Hasta el año q viene | Until next year |
| 2017-04-21 20:12:53 -04:00 | <David Rivera <"+1 786-258-2222">>: | Trump administration denies Exxon a waiver for Russia project | Trump administration denies Exxon a waiver for Russia project |
| 2017-04-21 20:12:53 -04:00 | <David Rivera <"+1 786-258-2222">>: | http://www.cbsnews.com/news/exxon-russian-sanctions-oil-rosneft-black-sea/ {chats\WhatsApp\attachments4075\Attachment2d2de2ec-05b3-4c79-a1ee-ae41da3413f0.thumb} | |
| 2017-04-21 20:16:53 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Sip | Yes |
| 2017-04-21 20:23:50 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | https://instagram.com/p/BTJ7zkAA7eH/ | |
| 2017-04-22 01:31:31 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | http://www.miamiherald.com/latest-news/article146143504.html {chats\WhatsApp\attachments4075\Attachment8ed70689-7f5a-4c32-9438-0e97c78f2993.thumb} | |
| 2017-04-22 11:47:02 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment73289053-5695-4dca-9a5a-8944854cd83e.jpg} | |

DRX776-055                    **MIA Chat 055**

| 2017-04-22 12:21:21 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Lol 😂😂😂 | Lol 😂😂😂 |
|---|---|---|---|
| 2017-04-24 00:19:45 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | http://www.nbcnews.com/politics/congress/marco-rubio-denies-involvement-mar-lago-meeting-n749851?utm_campaign=Contact+Quiboat+For+More+Referrer&utm_medium=twitter&utm_source=quiboat {chats\WhatsApp\attachments4075\Attachmentab928501-7e4f-46a2-8433-a4a221c31e68.thumb} | |
| 2017-04-24 10:26:17 -04:00 | <David Rivera <"+1 786-258-2222">>: | Venezuela's asset seizures raises concerns for other sectors CNBC - 1h ago Venezuela's seizure of a General Motors auto plant has created concerns that assets in other sectors of the economy could be seized by authorities. | |
| 2017-04-24 10:26:17 -04:00 | <David Rivera <"+1 786-258-2222">>: | http://www.cnbc.com/2017/04/24/venezuela-asset-seizures-raise-concerns-for-other-sectors-gm.html {chats\WhatsApp\attachments4075\Attachmentefcd5cdd-6105-4836-a743-572cff3ecb69.thumb} | |
| 2017-04-24 10:29:14 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Eso no es verdad fue privado no fue el gobierno es q la prensa es una jodienda | That wasn't really private, it wasn't the government, the press is always fucking up |
| 2017-04-24 10:29:45 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Raúl explícale por favor | Raul, please explain to him please |
| 2017-04-24 10:30:15 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si yo le expliqué a david | Yes, I explained it to David |
| 2017-04-24 10:30:39 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Fueron 2 dealer que tenían una demanda de hace 10 años | There were 2 dealers which had a lawsuit from 10 years ago |
| 2017-04-24 10:31:17 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Los dealer habían pagado | The dealers had paid |
| 2017-04-24 10:32:23 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Unos carros y nunca fueron enviados | For some cars and they were never sent |
| 2017-04-24 10:32:47 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Por esa razón introdujeron una demanda por incumplimiento | For this reason they started a lawsuit for noncompliance |
| 2017-04-24 10:33:03 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | De contrato | of the Contract |
| 2017-04-24 10:33:04 -04:00 | <David Rivera <"+1 786-258-2222">>: | Yo entiendo. Pero si la prensa en ingles, CNBC, Wall Street Journal, BBC, etc, no lo reporta de esa manera, es como si nunca habia pasado de esa manera. Por lo menos en los circulos de Washington y NY. | I understand. But if the press in English, CNBC, Wall Street Journal, BBC, etc. does not report it that way, it is if it never happened that way. At least in the circles of Washington and NY. |
| 2017-04-24 10:39:38 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Correcto | Alright |
| 2017-04-24 10:40:13 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Esto se lo debes enviar ha ella y usarlo a nuestro favor Raúl | You need to send this to her and use it in our favor Raul |
| 2017-04-24 11:03:53 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si claro | Yes of course |
| 2017-04-24 14:42:33 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Por favor disculpen hagamos la reunión a las 6 | Please excuse us, let's do the meeting at 6 |
| 2017-04-24 14:42:45 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | En vez de las 5 por favor | Instead of at 5 please |
| 2017-04-24 14:42:53 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Para que me de tiempo | So it gives me time |
| 2017-04-24 14:45:13 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Si tranquilo | Yes, don't worry |
| 2017-04-24 17:47:04 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | http://www.elnuevoherald.com/noticias/mundo/america-latina/venezuela-es/article146474464.html {chats\WhatsApp\attachments4075\Attachment83a028ef-a124-4476-9047-fbb0d742e481.thumb} | |

DRX776-056                                                      **MIA Chat 056**

| 2017-04-24 18:14:27 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Adonde nos encontramos ya estamos aquí? | Where shall we meet, are we already here? |
|---|---|---|---|
| 2017-04-24 18:14:56 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Estamos en el Beach Club | We are at the beach club |
| 2017-04-24 18:15:26 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Vayan al palazzo | Go to the palace |
| 2017-04-24 18:15:31 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Más privado | More private |
| 2017-04-24 18:25:53 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | We r at lobby | We r at lobby |
| 2017-04-24 19:11:31 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentdd7ebc6a-13bb-42c8-800d-c0789360b808.mp4} | |
| 2017-04-25 06:28:01 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Fears of military-grade weapons in wrong hands amid Venezuela unrest - Fox News | |
| 2017-04-25 06:28:01 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | https://apple.news/ACgxJXv9ZRKuWvlpqxXfZQQ | |
| 2017-04-25 06:57:22 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | ¡Maten a Globovisión! - Víctor Manuel García Hidalgo https://infocifras.org/2017/04/25/maten-a-globovision-victor-manuel-garcia-hidalgo/ vía @InfoCifras {chats\WhatsApp\attachments4075\Attachment36e6b1ee-d1a2-48bc-a39e-ec0a5c34921b.thumb} | Kill Globovisión! - Víctor Manuel García Hidalgo |
| 2017-04-25 08:29:43 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | http://thehill.com/policy/international/327993-tillerson-on-rubios-remarks-thats-a-regrettable-comment {chats\WhatsApp\attachments4075\Attachment2bf28ca8-626f-4f6d-be82-e93ba592de0d.thumb} | |
| 2017-04-25 09:56:16 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | http://www.asambleanacional.gob.ve/noticia/show/id/17793 | |
| 2017-04-25 10:14:45 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Son of Miami's mayor announces campaign for City Commission | |
| 2017-04-25 10:14:45 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | | |
| 2017-04-25 10:14:45 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | http://www.miamiherald.com/news/local/community/miami-dade/article146576389.html {chats\WhatsApp\attachments4075\Attachmentda7af1cb-1e4d-4f7f-ab7c-37e6cf8c778c.thumb} | |
| 2017-04-25 10:33:52 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Azúcar! | Sugar! |
| 2017-04-25 11:17:59 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | | |
| 2017-04-25 13:28:48 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Muy bueno Raúl | That's great Raul |
| 2017-04-25 14:01:04 -04:00 | <David Rivera <"+1 786-258-2222">>: | Tremendo discurso. Quien Es? | That was a great speech. Who is it? |
| 2017-04-25 14:02:53 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Gloria Alvarez | Gloria Alvarez |
| 2017-04-25 14:02:58 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Periodista | Journalist |
| 2017-04-25 14:03:02 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Activista | Activist |
| 2017-04-25 14:03:22 -04:00 | <David Rivera <"+1 786-258-2222">>: | En Venezuela? | In Venezuela? |
| 2017-04-25 14:03:42 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Guatemalteca | Guatemalan |

DRX776-057

**MIA Chat 057**

| | | | |
|---|---|---|---|
| 2017-04-25 14:05:07 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Politologo, presentadora de Tv en Guatemala | Political analyst, TV presenter in Guatemala |
| 2017-04-25 15:02:36 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | https://petitions.whitehouse.gov/petition/we-ask-president-trump-sanction-maduro-regime-and-urge-world-community-allow-venezuelan-opposition {chats\WhatsApp\attachments4075\Attachment9e0d7dae-7bf7-42a7-b304-5aa3036c1247.thumb} | |
| 2017-04-25 15:53:44 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Hijo de Tomás Regalado aspira a un puesto en la Comisión de Miami | Son of Tomás Regalado aspires to a position at the Miami Commission |
| 2017-04-25 15:53:44 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | | |
| 2017-04-25 15:53:44 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | http://www.elnuevoherald.com/noticias/sur-de-la-florida/article146625319.html {chats\WhatsApp\attachments4075\Attachment1fc9e28f-6e17-4426-8aa5-b52eaf6b4590.thumb} | |
| 2017-04-25 16:59:15 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment12fac3e3-c3fe-45b7-ac36-9d0c1492cfb0.mp4} | |
| 2017-04-25 17:55:34 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | La Luz no llegó hoy. | The Light did not come today. |
| 2017-04-25 17:55:56 -04:00 | <David Rivera <"+1 786-258-2222">>: | Correcto. No llego ninguna luz | That's right. No light came |
| 2017-04-25 18:03:10 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Raúl dijo el miércoles | Raul said on Wednesday |
| 2017-04-25 18:03:58 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Raúl como te fue en D.C.? | Raul how did you do in DC? |
| 2017-04-25 18:04:22 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Supuestamente muy bien | Supposedly very good |
| 2017-04-26 01:04:44 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachmentf36f4f45-e657-453a-8114-92114ca8f7d7.jpg} | |
| 2017-04-26 07:48:14 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | B días | Good morning |
| 2017-04-26 07:48:14 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Vamos hacen una reunión está tarde | We are having a meeting this afternoon |
| 2017-04-26 08:20:25 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Puede ser temprano como a las 12pm? | Could it be early? Like at 12 PM? |
| 2017-04-26 08:21:31 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Yo no puedo hasta después de las 4,5pm si no mañana por la tarde | I can't until after 4, 5 PM otherwise tomorrow morning |
| 2017-04-26 08:21:58 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Busy all day | Busy all day |
| 2017-04-26 09:19:07 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | http://www.cnbc.com/id/104426067 {chats\WhatsApp\attachments4075\Attachment477a14c7-0d20-4b79-bdd2-0c4449def9dc.thumb} | |
| 2017-04-26 09:19:25 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Es un monstruo !! | It's a monster! |
| 2017-04-26 10:01:08 -04:00 | <David Rivera <"+1 786-258-2222">>: | Quizas voy a poder regresar mis quilitos de Taiwan y Mexico. 😊😊😊 | Maybe I will be able to return my little Kilos from Taiwan and Mexico. 😊😊😊 |

DRX776-058                                    **MIA Chat 058**

| | | | |
|---|---|---|---|
| 2017-04-26 14:19:49 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Hola, mira yo sé lo que pasó aquí, Por meses Otto ha estado diciendo a Brian que Raul apesta a Chavismo. Ayer Brian se encuentra a Raul en DC despues que Otto le dice a Brian que ya Raul no apesta. Brian se lo cuenta a Bridget como algo muy estrano y curioso. Recuerda que Brian ve a Raul como una persona de muy alto nivel. Entonces, Bridget se lo cuenta a Syl. Syl le pregunta a Otto y Otto se confiese que se reunio con Raul, que ayudo con el informe solo como favor al periodista, y que se lo deberia haber dicho a Brian antes. Syl le dijo todo esto en un texto a Brian y Bridget. Y por eso Brian se molesto con Otto. Es tan sensillo como eso. Y Brian no es bobo. Al enterarse de la reunión , sabiendo lo que piensa Otto de Raul se imagina que hubo algo por el medio por el cambio de actitud de Otto hacia Raul. Yo a estas alturas no he hablado con Brian. Cuando nos reunimos más tarde les cuento en más detalles. Otto es un puta barata! | Hi, look, I know what happened here. For months, Otto has been telling Brian that Raul reeks of Chavismo. Yesterday, Brian meets Raul in DC after Otto tells Brian that Raul doesn't suck anymore. Brian tells Bridget something very strange and curious. Remember that Brian regards Raul as a very high-level person. So Bridget tells Syl. Syl asks Otto and Otto confesses that he met with Raul, that he helped with the report only as a favor to the journalist, and that he should have told Brian earlier. Syl said all of this in a text to Brian and Bridget. And so Brian was upset with Otto. It is as simple as that. And Brian is not stupid. Upon learning of the meeting, knowing what Otto thinks of Raul, he imagines that there was something in between for Otto's change of attitude towards Raul. I have not spoken to Brian at this point. When we meet later I will tell you in greater detail. Otto is a cheap whore! |
| 2017-04-26 14:21:40 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ja ja ja ja ja lo último es lo mejor | Ha ha ha ha ha, the last is the best |
| 2017-04-26 14:21:51 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Tranquila ahora hablamos | Don't worry we'll talk about it in a few |
| 2017-04-26 14:25:00 -04:00 | <David Rivera <"+1 786-258-2222">>: | Yo si se que Syl le mando un texto a Brian diciendo todo lo que Otto habia confesado sobre la reunion con Raul. Lo se porque Bridget me leyo el texto verbatim de su telefono anoche y que Brian se molesto despues que recibio ese texto de Syl. | I do know that Syl sent a text to Brian telling him everything Otto had confessed about the meeting with Raul. I know it because Bridget read the text verbatim from her phone last night and that Brian got upset after he received that text from Syl. |
| 2017-04-26 14:37:25 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Lo único q les pido es el derecho de la novela ... | The only thing I'm asking you is for the rights to the novel … |
| 2017-04-26 14:37:25 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | En mi oficina todos están enfermo con gripe , los chances de adquirilo son enormes está en el ambiente por q no nos reunimos en la isla . | At my office everyone is sick with a cold, the chances of acquiring it are enourmous. It is in the environment, Why don't we get together in the island? |
| 2017-04-26 14:37:25 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Déjenme saber ? | Let me know? |
| 2017-04-26 14:40:37 -04:00 | <David Rivera <"+1 786-258-2222">>: | Noooooooo!!!!! Oficina. Yo traigo mascaras para todos. | Noooooooo!!!!! Office. I'll bring masks for everyone. |
| 2017-04-26 15:01:35 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Call David | Call David |
| 2017-04-26 15:01:48 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | I got it | I got it |
| 2017-04-26 16:30:09 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | https://instagram.com/p/BTW85fZBfn7/ | |
| 2017-04-26 16:43:03 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Cuidado con la familia por allá | Be careful with the family over there |
| 2017-04-26 16:53:48 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Que horror | How awful |
| 2017-04-26 21:52:54 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Posición al País del hijo de Defensor del pueblo Tarek William Saab https://youtu.be/rJOchyafhR0 | Position of the country of the son of the people's defender Tarek William Saab |
| 2017-04-26 21:58:46 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | De madre | Mother F |
| 2017-04-26 21:59:27 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Recordar es vivir: Cuando Chávez dijo que el pueblo pidió insurrección porque necesitaba comida http://bit.ly/2pAXUfk {chats\WhatsApp\attachments4075\Attachmentdd188405-194a-4369-a4fa-c71c4dd3f23f.thumb} | Recalling is living: When Chávez said that the people asked for an insurrection because they needed food |
| 2017-04-27 02:31:30 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | https://instagram.com/p/BTXSH9KFKqU/ | |

| 2017-04-27 08:11:15 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Azúcar! | Sugar! |
|---|---|---|---|
| 2017-04-27 08:11:41 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachmentac490ce8-5c3d-4e5f-b405-e62357426e84.jpg} | |
| 2017-04-27 10:29:30 -04:00 | <David Rivera <"+1 786-258-2222">>: | Venezuela says it will quit Organization of American States Washington Post - 14h ago CARACAS, Venezuela - Faced with growing criticism from its neighbors over a slide toward authoritarian rule, Venezuela announced Wednesday it will quit the Organization of American States, the hemisphere's oldest regional alliance. The move comes ... | |
| 2017-04-27 10:29:30 -04:00 | <David Rivera <"+1 786-258-2222">>: | https://www.washingtonpost.com/world/the_americas/venezuela-protesters-hit-by-tear-gas-vow-to-keep-pressure-on-government/2017/04/26/c6fbdcaa-29ee-11e7-9081-f5405f56d3e4_story.html | |
| 2017-04-27 10:29:49 -04:00 | <David Rivera <"+1 786-258-2222">>: | Venezuela says it will quit Organization of American States Washington Post - 14h ago CARACAS, Venezuela - Faced with growing criticism from its neighbors over a slide toward authoritarian rule, Venezuela announced Wednesday it will quit the Organization of American States, the hemisphere's oldest regional alliance. The move comes ... | |
| 2017-04-27 10:29:49 -04:00 | <David Rivera <"+1 786-258-2222">>: | https://www.washingtonpost.com/world/the_americas/venezuela-protesters-hit-by-tear-gas-vow-to-keep-pressure-on-government/2017/04/26/c6fbdcaa-29ee-11e7-9081-f5405f56d3e4_story.html | |
| 2017-04-27 13:15:17 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | http://www.lapatilla.com/site/2017/04/27/trump-venezuela-es-un-desastre-veremos-que-ocurre/ {chats\WhatsApp\attachments4075\Attachment5bd6e368-259b-43ba-890f-3b155e7ecc66.thumb} | |
| 2017-04-27 13:21:13 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Candela pa los pies | Fire for the feet |
| 2017-04-27 13:35:19 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | http://www.local10.com/news/venezuelan-man-imprisoned-in-miami-by-ice-released-thursday-senator-says-?breaking_news=9045?breaking_news%3D9045&utm_source=Sailthru&utm_medium=email&utm_campaign=Breaking%20News%20Alert&utm_term=wplg_breaking {chats\WhatsApp\attachments4075\Attachment3ba0c610-0916-4bf2-8704-04933ccd041a.thumb} | |
| 2017-04-27 15:53:01 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | https://youtu.be/HzjmHBd_FdU | |
| 2017-04-28 12:13:55 -04:00 | <David Rivera <"+1 786-258-2222">>: | Todavia oscuridad en Doral | Doral is still in darkness |
| 2017-04-28 12:23:31 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Tranquilo que eso salió | Don't worry that went out |
| 2017-04-28 14:58:11 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment26bef90c-68af-4080-a772-16ef56f9aa7a.mp4} | |
| 2017-04-28 20:16:49 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentaf7bc174-debd-492e-864d-77a8b96bd021.mp4} | |
| 2017-04-28 22:08:03 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Korea del Norte | North Korea |
| 2017-04-28 22:08:03 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Tiene las horas contadas | Has its hours counted |

DRX776-060                                      **MIA Chat 060**

| | | | |
|---|---|---|---|
| 2017-04-28 23:56:09 -04:00 | &lt;David Rivera &lt;"+1 786-258-2222">>: | US urges Venezuela to release jailed Utah man on humanitarian grounds Fox News - 14h ago The United States on Wednesday urged Venezuela to release an American citizen, Joshua Holt, on humanitarian grounds, saying he was being held on "questionable charges. | |
| 2017-04-28 23:56:09 -04:00 | &lt;David Rivera &lt;"+1 786-258-2222">>: | http://www.foxnews.com/world/2017/04/28/us-urges-venezuela-to-release-jailed-utah-man-on-humanitarian-grounds.html {chats\WhatsApp\attachments4075\Attachment40bf8f78-4120-4b15-9e6b-66d9185fd305.thumb} | |
| 2017-04-29 09:46:17 -04:00 | &lt;Hugo Pereira &lt;"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentd6bd455c-312f-44bc-893a-4b3845495803.mp4} | |
| 2017-04-29 22:57:08 -04:00 | &lt;Raul Gorrin &lt;"+1 305-915-1162">>: | https://youtu.be/furNRVxYr9Y {chats\WhatsApp\attachments4075\Attachmentd0fb2d5c-3065-48de-aa44-8374b7eedd40.thumb} | |
| 2017-04-29 22:57:20 -04:00 | &lt;Raul Gorrin &lt;"+1 305-915-1162">>: | Esto refleja los que les he venido diciendo | This reflects what I have been telling you |
| 2017-04-29 22:57:30 -04:00 | &lt;Raul Gorrin &lt;"+1 305-915-1162">>: | Esta es la esposa de Henry ramos | This is Henry Ramos' wife |
| 2017-04-30 08:29:01 -04:00 | &lt;Hugo Pereira &lt;"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment4ca41b94-a534-4686-8302-6094c2164abf.mp4} | |
| 2017-04-30 08:29:42 -04:00 | &lt;Hugo Pereira &lt;"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment173370f7-1a47-4e4a-ac1d-492067f1672a.mp4} | |
| 2017-04-30 08:31:08 -04:00 | &lt;Hugo Pereira &lt;"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment5c0a67d9-3116-40a9-ae21-ee6dc3016983.mp4} | |
| 2017-04-30 09:30:37 -04:00 | &lt;Hugo Pereira &lt;"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment896115cd-9a59-42cc-822c-48a04458b4ce.mp4} | |
| 2017-04-30 09:31:32 -04:00 | &lt;Hugo Pereira &lt;"+1 305-992-1800">>: | Tres patines fue un cómico muy famoso en Cuba | Tres Patines was a very famous comic in Cuba |
| 2017-04-30 11:50:38 -04:00 | &lt;Esther J. Nuhfer &lt;"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachmentbe0bba94-f593-40bb-a3e7-1eecd737fedb.jpg} | |
| 2017-04-30 11:57:44 -04:00 | &lt;Esther J. Nuhfer &lt;"+1 786-402-4822">>: | Que bueno estaba eso Hugo.. cu | That was very good Hugo.. cu |
| 2017-04-30 12:10:36 -04:00 | &lt;David Rivera &lt;"+1 786-258-2222">>: | http://www.miamiherald.com/news/local/community/miami-dade/article147716764.html {chats\WhatsApp\attachments4075\Attachmentfcc53867-74cd-4f19-8944-090598d8d89d.thumb} | |
| 2017-04-30 13:45:27 -04:00 | &lt;Hugo Pereira &lt;"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentabba73da-3b0a-4108-818f-bbd05a9447df.jpg} | |
| 2017-04-30 13:49:03 -04:00 | &lt;Hugo Pereira &lt;"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment706a77b1-dc39-4095-a1a0-2c0b20c5aeec.jpg} | |
| 2017-04-30 14:26:38 -04:00 | &lt;Esther J. Nuhfer &lt;"+1 786-402-4822">>: | Que cosa con lo Ros Lehtinen | What a thing about Ros Lehtinen |
| 2017-04-30 14:27:52 -04:00 | &lt;Hugo Pereira &lt;"+1 305-992-1800">>: | I don't like her ,, ahora sartén me  imagino q quiere coger la batuta o Raquelita | I don't like her "now Skillet, I imagine he wants to grab Batuta or Raquelita |
| 2017-04-30 21:02:19 -04:00 | &lt;Esther J. Nuhfer &lt;"+1 786-402-4822">>: | Creo que nos vamos con Raquelita | I think we are going with Raquelita |
| 2017-04-30 21:02:24 -04:00 | &lt;Esther J. Nuhfer &lt;"+1 786-402-4822">>: | https://instagram.com/p/BThhKwjFfvR/ {chats\WhatsApp\attachments4075\Attachment8d020dfe-8b05-4a86-9ac7-b0a3b8be002d.thumb} | |
| 2017-04-30 21:02:45 -04:00 | &lt;Esther J. Nuhfer &lt;"+1 786-402-4822">>: | Estoy es verdad? | Is that right? |

DRX776-061                                    **MIA Chat 061**

| Timestamp | Sender | Message (Spanish) | Message (English) |
|---|---|---|---|
| 2017-04-30 21:54:35 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Dice q le va aumentar a las médicas q bueno | Says he will increase the medical ones. That's good |
| 2017-05-01 01:54:52 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment2e3f9c41-676a-4798-af2b-005965811a5c.jpg} | {chats\WhatsApp\attachments4075\Attachment2e3f9c41-676a-4798-af2b-005965811a5c.jpg} |
| 2017-05-01 14:38:59 -04:00 | <David Rivera <"+1 786-258-2222">>: | Hable con Sessions esta manana. Para resumir: 1. El esta dispuesto intervenir con el Dept de Estado sobre las visas. 2. Desde este viernes y toda la proxima semana no hay sesion en DC y va a estar en Dallas todo ese tiempo. 3. Hoy es el lunes y no podemos seguir lidiando con una compania seria como EX al ultimo momento con el corre corre porque eso le quita credibilidad a Sessions, a la Canciller y a nosotros. 4. Sessions necesita una copia de las aplicaciones de visas con tiempo. 5. Ninguna luz ha llegado al Doral. | I talked to Sessions this morning. To summarize: 1. He is willing to intervene with the Department of State about the visas. 2. Since this Friday and all next week there is no session in DC he will be in Dallas all that time. 3. Today is Monday and we can't keep dealing with a serious company like EX at the last moment with a run-around, because that takes credibility away from Sessions, the Chancellor and us. 4. Sessions needs a copy of the visa applications with time. 5. No light has arrived in Doral. |
| 2017-05-01 20:52:32 -04:00 | <David Rivera <"+1 786-258-2222">>: | Ya mande el reporte que me pidio el Sr. Arcay el jueves pasado. Y envie la factura de nuevo tambien, por si las moscas | I already sent the report that Mr. Arcay asked me for last Thursday. I already sent the invoice again, just in case |
| 2017-05-01 22:02:48 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentd6344f1f-8003-4829-b568-0b21f37cdfd5.mp4} | |
| 2017-05-01 22:02:57 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentc9c98f7c-a18b-4190-8fe3-7539f0c8144b.mp4} | |
| 2017-05-02 07:03:43 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentec9801d9-c488-48f3-9b44-d4cd471f9cd4.mp4} | |
| 2017-05-02 09:08:40 -04:00 | <David Rivera <"+1 786-258-2222">>: | Reporte de martes: Hable con Sessions ayer por la manana. Para resumir: 1. El esta dispuesto intervenir con el Dept de Estado sobre las visas. 2. Desde este viernes y toda la proxima semana no hay sesion en DC y va a estar en Dallas todo ese tiempo. 3. Hoy es el martes y no podemos seguir lidiando con una compania seria como EX al ultimo momento con el corre corre porque eso le quita credibilidad a Sessions, a la Canciller y a nosotros. 4. Sessions necesita una copia de las aplicaciones de visas con tiempo. 5. Ninguna luz ha llegado al Doral. | Report from Tuesday: I talked to Sessions yesterday morning. To summarize: 1. He is willing to intervene with the Department of State about the visas. 2. Since this Friday and all next week there is no session in DC he will be in Dallas all that time. 3. Today is Tuesday and we can't keep dealing with a serious company like EX at the last moment with a run-around, because that takes credibility away from Sessions, the Chancellor and us. 4. Sessions needs a copy of the visa applications with time. 5. No light has arrived in Doral. |
| 2017-05-02 10:44:25 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment12a2ca2d-a52f-44ac-bcdd-3cfe50dd1b5c.jpg} | |
| 2017-05-02 10:45:19 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | No jodas!! | No way!! |
| 2017-05-02 10:45:30 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Anarquia | Anarchy |
| 2017-05-02 10:45:38 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | No way 😵 | No way 😵 |
| 2017-05-02 10:46:10 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Esa lo q es una cochina | She is a pig |
| 2017-05-02 10:46:39 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Además de eso... | Besides that… |
| 2017-05-02 13:58:46 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Parece q el departamento de estado va salir con algo de Venezuela hoy | It looks like the Department of State will come up with something from Venezuela today |
| 2017-05-02 14:02:50 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | La Sra me imagino q está muy ocupada pero se está olvidando de un enemigo muy poderoso , se está durmiendo en los laureles | The Mrs. must be very busy, but she is forgetting a very powerful enemy, she is sleeping in her laurels |
| 2017-05-02 14:10:06 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://globovision.com/article/canciller-venezolana-llego-a-el-salvador-para-participar-en-reunion-celac {chats\WhatsApp\attachments4075\Attachmentd5d7a9b1-b6bb-4b6e-8ad7-6d10f19534e7.thumb} | |
| 2017-05-02 14:10:17 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Mi análisis es el siguiente: | My analysis is as follows: |

DRX776-062                     **MIA Chat 062**

| 2017-05-02 14:11:16 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Acelerará la crisis: Reforzará las banderas insurreccionales y las acusaciones de golpe de estado. Acentuará la crisis economica. Desatará más descontento. Y avivará la pugna interna. | It will accelerate the crisis. It will reinforce insurrectionary flags and accusations of a coup. It will accentuate the economic crisis. It will unleash more discontent. And it will fuel the internal struggle. |
|---|---|---|---|
| 2017-05-02 14:11:16 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Habrá mas presión internacional y lo acusarán de golpe... Vendrán sanciones de EEUU y Europa... | There will be more international pressure and he will be accused of a coup… There will be sanctions from the US and Europe… |
| 2017-05-02 14:11:16 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Se precipita la crisis total. | This precipitates total crisis. |
| 2017-05-02 14:11:17 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | No esta planteado un proceso electoral convencional y liberal. | A conventional and liberal electoral process has not been proposed. |
| 2017-05-02 14:11:18 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Se está jugando la VIDA | She is playing with her LIFE |
| 2017-05-02 14:11:18 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | El pais todo enloqueció... | All the country went mad… |
| 2017-05-02 14:11:18 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Y él lo sabe. Se entregó a Dios y todos los santos... Textualmente... Asi lo expresó... | And he knows it. By giving itself to God and all saints… Literally… That's what he said… |
| 2017-05-02 14:11:18 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Esta decisión alimenta la estrategia insurreccional... | This decision feeds the insurrectional strategy… |
| 2017-05-02 14:11:18 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | No está claro todavia pero no serán elecciones "normales". Pero todo explotará antes. | It is not clear yet, but there won't be "normal" elections. Because everything will explode before. |
| 2017-05-02 14:11:18 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Hay que esperar ahora la metodología electoral... | Now we have to wait for the electoral methodology… |
| 2017-05-02 14:11:18 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Se puede fracturar el chavismo y especificamente en los Poderes Moral y Electoral.... | The Chavista movement could fracture and specifically among Moral and Electoral Powers… |
| 2017-05-02 14:11:18 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Todas las transiciones se han producido en momentos culminantes de alta polarizacion y confrontación. | All transitions have happened at peak levels of high polarization and confrontation. |
| 2017-05-02 14:12:31 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Por eso creo que el frente externo va a arreciar.... | That is why I think the external front will escalate… |
| 2017-05-02 14:18:29 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Estoy de acuerdo , q bruto es el y los q lo asesoran ,si se guía por Cuba , Ellis lo q quieren es ordeñar la vaca hasta el último momento , ya saben q Venezuela tiene los días contados , Maduro debería buscar acercamiento ha este país y tratar de salir por la puerta grande negociando | I agree that he is gross and those who advise him, if he is guided by Cuba, Ellis, what they want is to milk the cow until the last moment, they know that Venezuela has its days numbered, Maduro should seek an approach to this country and try to leave through the big door, negotiating |
| 2017-05-02 14:19:48 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | NO VA A NEGOCIAR | THEY WILL NOT NEGOTIATE |
| 2017-05-02 14:20:18 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | por eso extrema y por eso creo que la respuesta del imperio será también extrema | that's why, the extreme, and that's why I believe that the answer from the empire will also be extreme |
| 2017-05-02 14:20:28 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | ES COMUNISTA | IT'S COMMUNIST |
| 2017-05-02 14:22:42 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Bueno dile q te llame collect , q si llega a Cuba va bien , aunque allí le van acabar de quitar lo q le queda , yo siempre lo digo q la mayoría de los problemas nos lo buscamos nosotros mismo | Well, tell him that I called you collect, that if he arrives in Cuba it is going well, although there they will finish removing what he has left, I always say we look for most of the problems ourselves |
| 2017-05-02 14:23:14 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Entonces Exxon ??? | So Exxon??? |
| 2017-05-02 14:23:53 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Hoy creo q sale algo | I think there's something coming out today |
| 2017-05-02 14:24:01 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Exxon va | Exxon goes |
| 2017-05-02 14:24:30 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Lo que pasa es que con lo de ayer y lo de la celac están más enredados que perro con tres bolas | What happens is that with yesterday and the thing about Celac they are more entangled than a dog with three balls |
| 2017-05-02 14:43:50 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment7cd560c1-ba1c-4fbf-8b73-95d5af41380b.mp4} | |
| 2017-05-02 14:50:25 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Un policia que agarro el pueblo a patada | A cop who started kicking the people |

**MIA Chat 063**

| 2017-05-02 14:56:18 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | En cuanto salga la noticia  te la mando el departamento de estado va | As soon as the news comes out I will send it to the Department of State |
| 2017-05-02 14:59:35 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | 🔒🖼 | 🔒🖼 |
| 2017-05-02 15:10:58 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment0c1316a1-95b8-4e91-96cc-0973cfb87356.mp4} | |
| 2017-05-02 15:35:42 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Acuérdate de llamar al socio de La Luz q me llamo David q nananina | Remember to call the partner of The Light, that David called me that nothing |
| 2017-05-02 15:36:50 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Estoy esperando tener la fecha de la reunión lista | I'm waiting to have the date of the meeting ready |
| 2017-05-02 15:36:56 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Para presionar | To keep pushing |
| 2017-05-02 15:37:56 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Si es mejor | Yes, that's better |

| 2017-05-02 15:42:19 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | http://www.elnuevoherald.com/noticias/mundo/america-latina/venezuela-es/article148092609.html {chats\WhatsApp\attachments4075\Attachmentd2412da9-40f9-4615-ac40-38d904514763.thumb} | |
| 2017-05-02 15:45:41 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | http://www.elnuevoherald.com/noticias/sur-de-la-florida/article148062519.html {chats\WhatsApp\attachments4075\Attachment6ae7e9f4-3180-41de-a758-b11b816333a3.thumb} | |

| 2017-05-02 17:30:20 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | II ESTUDIO HERCON - PAIS ABRIL 2017.pdf {chats\WhatsApp\attachments4075\Attachment399e5aa1-2cdb-4a82-9242-7dbbee516b8a.thumb} | HERCON STUDY 11 - PAIS APRIL 2017.pdf |
| 2017-05-02 17:39:42 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | https://mobile.twitter.com/Almagro_OEA2015/status/859504153353232389/video/1 | |
| 2017-05-02 18:14:59 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmenta1604a32-2337-4f8b-8d03-4d8b289f4ecf.mp4} | |
| 2017-05-02 18:36:28 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | https://instagram.com/p/BTmgcnbjluA/ | |
| 2017-05-02 18:48:19 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | U.S. DEPARTMENT OF STATE | |

| 2017-05-02 19:36:57 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Ya ahí no hay arreglo | From there there's no arrangement |
| 2017-05-02 20:35:54 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment06daf1e7-d162-4e30-bb1e-64c2de2d97d7.jpg} | |
| 2017-05-02 21:01:14 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Trump's call with Vladimir Putin suggests some progress on Syria - USA TODAY | |
| 2017-05-02 21:01:14 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | https://apple.news/AfklbYgz9TTq2xobuXgOVUA {chats\WhatsApp\attachments4075\Attachmentbee86a64-5c30-4bda-bb5f-7f3811aaf5ce.thumb} | |
| 2017-05-02 22:02:16 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://twitter.com/olivia_pc/status/859560682467069953 {chats\WhatsApp\attachments4075\Attachment5f12b0bf-a821-4361-b3a9-1eda11398f2f.thumb} | |

DRX776-064                    **MIA Chat 064**

| | | | |
|---|---|---|---|
| 2017-05-02 22:04:43 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentf4661b3e-fca2-470f-851a-24da91af360a.mp4} | |
| 2017-05-03 01:19:28 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Que triste, aquí se habla todo los días en todas partes y en las iglesias de lo que están sufriendo en Venezuela. 🙏🖼 | How sad, here everyday, everywhere and at churches people talk about how Venezuela is suffering. 🙏🖼 |
| 2017-05-03 01:23:19 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment7f21d932-36f1-4a1f-a094-1e500ef049f4.jpg} | |
| 2017-05-03 07:12:44 -04:00 | <David Rivera <"+1 786-258-2222">>: | Reporte de miercoles: Hable con Sessions el lunes por la manana. Para resumir: 1. El esta dispuesto intervenir con el Dept de Estado sobre las visas. 2. Desde este viernes y toda la proxima semana no hay sesion en DC y va a estar en Dallas todo ese tiempo. 3. Hoy es el miercoles  y no podemos seguir lidiando con una compania seria como EX al ultimo momento con el corre corre porque eso le quita credibilidad a Sessions, a la Canciller y a nosotros. 4. Sessions necesita una copia de las aplicaciones de visas con tiempo. 5. Ninguna luz ha llegado al Doral. | Report from Wednesday: I talked to Sessions Monday morning. To summarize: 1. He is willing to intervene with the Department of State about the visas. 2. Since this Friday and all next week there is no session in DC he will be in Dallas all that time. 3. Today is Wednesday and we can't keep dealing with a serious company like EX at the last moment with a run-around, because that takes credibility away from Sessions, the Chancellor and us. 4. Sessions needs a copy of the visa applications with time. 5. No light has arrived in Doral. |
| 2017-05-03 07:28:26 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | http://www.americateve.com/programas/preparen-apunten-voten-993/emision/prepare-apunten-voten-050217-206780 | |
| 2017-05-03 07:34:14 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment48705917-df45-4362-9f2f-3509b3bb1031.mp4} | |
| 2017-05-03 12:24:57 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | http://mobile.reuters.com/article/idUSKBN17Z13Z?utm_source=Twitter&utm_medium=Social  {chats\WhatsApp\attachments4075\Attachmentde7f19ae-0b2b-422c-87d9-4eff4a2eb69e.thumb} | |
| 2017-05-03 14:44:07 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Final VZ leg.pdf {chats\WhatsApp\attachments4075\Attachment8a2b33e4-a784-45ba-a3f2-bbab1c47119b.pdf} | |
| 2017-05-03 15:41:09 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://globovision.com/article/secretario-de-estado-de-eeuu-quiere-cooperar-para-mitigar-tragedia-venezolana {chats\WhatsApp\attachments4075\Attachmentd49b7537-84cc-4ccb-9e5f-bba17e77128c.thumb} | |
| 2017-05-03 18:46:52 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Luisa Ortega Díaz: "No podemos exigir un comportamiento pacífico y legal de los ciudadanos si el Estado toma decisiones ilegales" | Luisa Ortega Díaz: "We cannot demand peaceful and legal behavior from citizens if the State makes illegal decisions" |
| 2017-05-03 18:46:52 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | | |
| 2017-05-03 18:46:52 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://bit.ly/2pJe31r  {chats\WhatsApp\attachments4075\Attachmentd1749223-c020-4aa7-908c-b1ee8303743c.thumb} | |
| 2017-05-03 18:58:33 -04:00 | <David Rivera <"+1 786-258-2222">>: | Manana el Congreso va a receso por una semana. Sessions me va a estar llamando preguntando que esta pasando. Que le respondo? | Tomorrow the congress will go out on recess for a week. Sessions will be calling me to ask what is going on. What should I tell him? |
| 2017-05-03 18:58:50 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ya te llamo David | I will call you right back David |
| 2017-05-03 18:58:55 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Esto está en candela | This is on fire |
| 2017-05-03 18:59:04 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Mañana quede en verme con la Canciller | Tomorrow I agreed to see the Chancellor |
| 2017-05-03 18:59:13 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ve las noticias sobre Venezuela | Look at the news about Venezuela |
| 2017-05-03 19:05:28 -04:00 | <David Rivera <"+1 786-258-2222">>: | Lo he visto que esta en candela. Y Sessions lo ha visto tambien. Precisamente por eso pregunto para tomar la oportunidad del receso del congreso para liquidar este asunto. Pero primero tienen que reaplicar por la visa con el nombre de Sessions en la visa | I have seen that it's on fire. And Sessions has seen it, too. It is precisely for this reason that I am asking to take the opportunity of the congressional recess to settle this matter. But first they have to reapply for the visa with the name of Sessions on the visa |

DRX776-065                    **MIA Chat 065**

| 2017-05-03 19:06:54 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si mañana estoy con ella | Yes, tomorrow I'm with her |
|---|---|---|---|
| 2017-05-03 19:07:30 -04:00 | <David Rivera <"+1 786-258-2222">>: | Si la visa se tome tres dias para procesar, ya estamos en la proxima semana para tener respuesta. Y Sessions me dijo que el necesitaba 24 horas de adelantado para poder intervenir con el Dept. de Estado | If the visa takes three days to process, we are already in the next week to have an answer. And Sessions told me that he needed 24 hours in advance to be able to intervene with the State Department |
| 2017-05-03 19:07:59 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ok mañana cuando este con ella te llamo | Ok, I'll call you tomorrow when I'm with her |
| 2017-05-03 19:08:13 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Hay información que el departamento de Edo | There is information from the Department of State |
| 2017-05-03 19:08:28 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Va a colocar sanciones a PDVSA y citgo | He will set sanctions to PDVSA and Citgo |
| 2017-05-03 19:14:01 -04:00 | <David Rivera <"+1 786-258-2222">>: | Si. Por eso quiero hablar contigo sobre otras posibilidades de ayudar a mejorar la situacion y avanzar nuestra meta final. Llamame cuando puedes porfa | Yes, that's why I would like to talk to you about the possibilities to help improve our situation and advance toward our final goal. Call me when you can please |
| 2017-05-03 19:14:25 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Te llamo en una hora | I will call you in an hour |
| 2017-05-03 19:14:58 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Wow, como está la cosa! Raúl tal vez hay otra cosa que se puede hacer para ayudar o suavizar que te puede beneficiar a ti. | Wow, that's how things are! Raul, maybe there is another thing that can be made to help or to soften it up which could benefit you. |
| 2017-05-03 19:15:35 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Yo creo que ellos ya tomaron el camino de la confrontación definitiva | I think they already went down the road of definitive confrontation |
| 2017-05-03 19:16:20 -04:00 | <David Rivera <"+1 786-258-2222">>: | Es critico que tomamos ventaja de esta semana de receso en Washington. Pero tienen que reaplicar para las visas ya!!! Con el proposito de la visa de "Reunion con el Congresista Pete Sessions" | It is critical that we take advantage of this recess weekend in Washington. But they have to reapply for the visas now! With "Meeting with congressman Pete Sessions" as purpose of visit |
| 2017-05-03 19:16:41 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si si | Yes yes |
| 2017-05-03 21:56:31 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentc8426e13-24bf-4848-88b9-4e0cac1faad9.jpg} | |
| 2017-05-03 21:58:15 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Es mentira | That's a lie |
| 2017-05-03 21:58:53 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment7bfa6fcb-cd7f-4646-81a1-17617e968779.jpg} | |
| 2017-05-03 21:59:02 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | También lo dice Mario | Mario said so too |
| 2017-05-03 21:59:09 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Falso | Fake |
| 2017-05-03 22:01:07 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Y como es que los 2 lo confirme? | And how is it that both can confirm it? |
| 2017-05-03 22:01:19 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | De dónde sacan esta información | Where are they getting this information |
| 2017-05-03 22:01:20 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Es falso | It's fake |
| 2017-05-03 22:01:46 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Están buscando un estallido interno con esa noticia | They are looking for an internal implosion with that news |
| 2017-05-03 22:10:43 -04:00 | <David Rivera <"+1 786-258-2222">>: | Que le voy a decir a Sessions manana cuando me llama a preguntarme que esta pasando? | What am I going to tell Sessions tomorrow when he calls to ask me what is going on? |
| 2017-05-03 22:11:06 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Mañana a la una estoy con la Canciller | Tomorrow at 1:00 I will be with the Chancellor |
| 2017-05-03 22:11:13 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Y el ministro de energía | And the Ministry of Energy |
| 2017-05-03 22:11:28 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Van a hacer la solicitud | They are going to make the request |

DRX776-066                    **MIA Chat 066**

| | | | |
|---|---|---|---|
| 2017-05-03 22:11:34 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment3d2048dc-796b-4436-9b45-e9ee08b0a59f.jpg} | |
| 2017-05-03 22:11:52 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Es mentira | That's a lie |
| 2017-05-03 22:12:45 -04:00 | <David Rivera <"+1 786-258-2222">>: | Importantisimo que hagan la aplicacion inmediatamente con el proposito de reunirse con el Congresista Pete Sessions en Dallas | It's very important that they do the application immediately for the purpose of meeting with Congressman Pete Sessions in Dallas |
| 2017-05-03 22:12:58 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Mañana con ellos te llamo | I will call you with them tomorrow |
| 2017-05-03 22:20:45 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Fox News acaba de anunciar q hablaron con Tintore y q Leopoldo está en condiciones sería | Fox News just announced that they spoke with Tintore and that Leopoldo is in a serious condition |
| 2017-05-03 22:22:29 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Engañaro hasta Fox | They even cheated Fox |
| 2017-05-03 22:22:51 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Falso está en la carcel | It's not true that he is in jail |
| 2017-05-03 22:22:51 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Engañaron | They were deceiving |
| 2017-05-03 22:24:15 -04:00 | <David Rivera <"+1 786-258-2222">>: | Que carcel ni carcel, la dama nos dijo en el almuerzo en NY que Leopoldo estaba en una mansion con baloncesto y masajes. | Jail or no jail, the lady told us at lunch in NY that Leopoldo was in a mansion with basketball and massages. |
| 2017-05-03 22:24:23 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | No entiendo cómo pueden engañar todos con esto estoy en shock | I don't understand how they can deceive everyone with that and I am in shock |
| 2017-05-03 22:24:42 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Lol David | Lol David |
| 2017-05-03 22:24:54 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Asimismo profesor de boxeo | Just like that, boxing teacher |
| 2017-05-03 22:25:05 -04:00 | <David Rivera <"+1 786-258-2222">>: | El esta jugando en su gancha de baloncesto | He is playing in his basketball court |
| 2017-05-03 22:25:17 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Eso es lo que llama trump | That is what Trump calls |
| 2017-05-03 22:25:28 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Fake News | Fake News |
| 2017-05-03 22:25:33 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Fake news es así ? | Fake news is that it? |
| 2017-05-03 22:25:50 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Estamos al día | We're up-to-date |
| 2017-05-03 22:25:52 -04:00 | <David Rivera <"+1 786-258-2222">>: | 😍😍😍 | 😍😍😍 |
| 2017-05-03 22:26:41 -04:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachmentfe2eefae-05ab-4581-b18e-0e6216a741f1.jpg} | |
| 2017-05-03 22:26:58 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | 🐵 | 🐵 |
| 2017-05-03 22:27:45 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentb169c6cd-a2dc-4e46-acad-4018d412a5e2.jpg} | |
| 2017-05-03 22:28:00 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Miren el grado de irresponsabilidad | Look at the degree of irresponsibility |
| 2017-05-03 22:28:43 -04:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachment90034f0e-4af8-4872-8d89-4a7438dcf132.jpg} | |

| | | | |
|---|---|---|---|
| 2017-05-03 22:30:40 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachmentfcb5af9d-152c-4e5c-8b1e-0c9dd1058164.jpg} | |
| 2017-05-03 22:30:54 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Miren al loco este 😂😂😂 | Look at this crazy dude 😂😂😂 |

**MIA Chat 067**

| | | | |
|---|---|---|---|
| 2017-05-03 22:31:23 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Por eso están tan desprestigiados | That is why they lost so much prestige |
| 2017-05-03 22:31:24 -04:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachment1632675f-62f7-4902-ab0b-1cd88dc9b2d1.jpg} | |
| 2017-05-03 22:31:27 -04:00 | <David Rivera <"+1 786-258-2222">>: | Igual que Leopoldo en la "carcel" | Just like Leopoldo "in jail" |
| 2017-05-03 22:32:16 -04:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachment0ffe2385-ba29-4269-bf90-d9168aa40a8d.jpg} | |
| 2017-05-03 22:33:47 -04:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachmente2a63302-b301-4b5a-b63d-7b70423c1ecf.jpg} | |
| 2017-05-03 22:34:55 -04:00 | <David Rivera <"+1 786-258-2222">>: | Visas! Visas! Visas! | Visas! Visas! Visas! |
| 2017-05-03 22:35:46 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment501ac0a2-0a7d-47b1-a149-389a8705ad67.jpg} | |
| 2017-05-03 22:36:06 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Ya se están aclarando las cosas | Things are clearing up |
| 2017-05-03 22:36:16 -04:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachmentc10d2dd1-3eef-442f-8b32-3f7a5ce83046.jpg} | |
| 2017-05-03 22:36:17 -04:00 | <David Rivera <"+1 786-258-2222">>: | Llegamos a Dallas o murimos en el intento | We make it to Dallas or die in the attempt |
| 2017-05-03 22:37:03 -04:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachment2669fbfc-e0ad-4510-82ec-4b16904ed237.jpg} | |
| 2017-05-03 22:37:40 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Raúl está claro..."Fake News" | Raul, it's clear... "Fake News" |
| 2017-05-03 22:38:13 -04:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachment4872622b-443e-4cbb-87bc-08d0c9633b40.jpg} | |
| 2017-05-03 22:38:31 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | David es mamador de gallo | David likes to play jokes |
| 2017-05-03 22:39:19 -04:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachmentb90afcf5-c226-40c0-ae59-288886261ad2.jpg} | |
| 2017-05-03 22:39:58 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | 😂😂😂😂😂 | 😂😂😂😂😂 |
| 2017-05-03 22:41:21 -04:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachment4dd17aab-6050-4979-98de-297d158e4a2c.jpg} | |
| 2017-05-03 22:46:21 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ya acaban de dar la fe de vida | They have just given the faith of life |
| 2017-05-03 22:49:43 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | David dile a Rubio que cuando quiera confirmar algo así que me llame | David, tell Rubio that when he wants to confirm anything, for him to call me |
| 2017-05-03 22:49:51 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Para que no pierda prestigio | So that he doesn't lose prestige |
| 2017-05-03 22:49:57 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Hoy quedo muy mal | Today he looked very bad |
| 2017-05-03 22:51:03 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://globovision.com/article/cabello-desmiente-a-marco-rubio-por-un-falso-positivo-sobre-el-traslado-de-leopoldo-lopez {chats\WhatsApp\attachments4075\Attachment81feb001-faa5-4552-a764-30173e5de2c4.thumb} | |
| 2017-05-03 22:51:05 -04:00 | <David Rivera <"+1 786-258-2222">>: | Pero como no va a creer la esposa del basketballista? | But how is he not going to believe the basketball players wife? |

DRX776-068                                    **MIA Chat 068**

| 2017-05-03 22:51:49 -04:00 | <David Rivera <"+1 786-258-2222">>: | Pero como no va a creer la esposa del basketballista? | But how is he not going to believe the basketball players wife? |
|---|---|---|---|
| 2017-05-03 22:52:10 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Y quien es la esposa del baskebolista ? | And who is the wife of the basketball player? |
| 2017-05-03 22:52:21 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Que credibilidad tiene ? | What is her credibility? |
| 2017-05-03 22:52:24 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Y embarcó a Fox | And misled Fox |
| 2017-05-03 22:52:25 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Esta loca | She is crazy |
| 2017-05-03 22:52:33 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Neurotizada | Neurotic |
| 2017-05-03 22:52:44 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Por eso son los números de globo | That explains Globo's numbers |
| 2017-05-03 22:52:57 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Estamos en contra los fake news | We are against fake news |
| 2017-05-03 22:53:12 -04:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachmentbd2a85dc-c0de-4bc5-96a0-7424c62e639c.jpg} | |
| 2017-05-03 22:54:54 -04:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachment50e3952f-1145-42e0-9273-f4e524e7189f.jpg} | |

| 2017-05-03 22:57:02 -04:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachmentc3a42705-9edd-48b0-af1b-052b890126ef.jpg} | |
|---|---|---|---|
| 2017-05-03 22:57:35 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment102df1a9-29c7-4b5a-aac2-853c767f1d6b.mp4} | |
| 2017-05-03 23:00:52 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Esta echo un toro | He's turned into a bull |
| 2017-05-03 23:01:03 -04:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachmentee6a5113-87f1-4346-aba3-d9d8e159d332.jpg} | |
| 2017-05-03 23:01:22 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Claro si come como un principe y hacer ejercicio todos los días | Of course, he eats like a prince and exercises every day |
| 2017-05-03 23:02:25 -04:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachmentd70014f2-7f10-4540-aaa1-64d5ff0ad5df.jpg} | |
| 2017-05-03 23:03:23 -04:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachment5a544625-2700-4f9e-bd13-f650ee709baf.jpg} | |
| 2017-05-03 23:14:36 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Esta fresqusito como una lechuga, increíble 😊 | He is as fresh as a lettuce, unbelievable 😊 |
| 2017-05-03 23:17:04 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Mándaselo a Rubio | Send it to Rubio |
| 2017-05-03 23:34:46 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Señores lo de Venezuela va Rumbo a Cuba , ahora se va el grupito q está esperando el cambio por desencanto y Ellos se fortalecen más ...los gringos no les interesa aquello desgraciadamente | Gentlemen, Venezuela is on its way to Cuba, now the group that is waiting for change due to disenchantment is leaving and they are getting stronger... The gringos are not interested in that, unfortunately |
| 2017-05-03 23:34:46 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Es mi opinión | That's my opinion |
| 2017-05-03 23:34:46 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Buenas Noche | Goodnight |
| 2017-05-03 23:37:11 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Cuba cu solo tenia caña de azúcar | Cuba cu only had sugar cane |
| 2017-05-03 23:37:12 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | No es fácil soltar este jamón | It's not easy to release this piece of ham |

**MIA Chat 069**

| 2017-05-03 23:37:12 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Aquí están lo 5 llamados oros | Here we have the five so-called golden |
|---|---|---|---|
| 2017-05-03 23:37:25 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Del monte tiene 4 años perdiendo plata | Del Monte has been losing money for 4 years |
| 2017-05-03 23:37:29 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Y así muchos | And a lot of others |
| 2017-05-03 23:38:25 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Aquí tiene que emerger una op sería | From here a serious opposition has to emerge |
| 2017-05-03 23:38:28 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Seria | Seriously |
| 2017-05-03 23:38:37 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Y los que les he dicho | And what I've told you |
| 2017-05-03 23:39:06 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | No hay posibilidad de gobernar este país si no negocias con el chavismo | There is no possibility to govern this country if you don't negotiate with Chavism. |
| 2017-05-03 23:48:58 -04:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachment7a7694ff-f1de-4b26-b867-485bb216e036.jpg} | |
| 2017-05-04 00:03:24 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentff233a19-4a71-42c5-9f45-46e0491a589d.jpg} | |
| 2017-05-04 06:17:19 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | https://m.youtube.com/watch?v=4o6NaWTJBqU {chats\WhatsApp\attachments4075\Attachment1471d516-5619-426a-aeb3-1ec2d477ff8e.thumb} | |

| 2017-05-04 07:31:04 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment480baa31-47d7-439d-b6ca-77cb04bd8643.mp4} | |
|---|---|---|---|
| 2017-05-04 07:31:18 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment2b484715-86c8-4e3f-98b2-66c5fa7e6514.mp4} | |
| 2017-05-04 08:55:01 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | .https://twitter.com/2001online/status/8599?0855908110337 | |
| 2017-05-04 08:55:01 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | | |
| 2017-05-04 08:55:01 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Por ahí nos vamos a ir en la reunión del viernes {chats\WhatsApp\attachments4075\Attachment84ab9765-7734-4197-a67f-c559ef16f52f.thumb} | That's where we will go on Friday's meeting |
| 2017-05-04 08:57:22 -04:00 | <David Rivera <"+1 786-258-2222">>: | Que reunion del viernes? Que viernes? | Friday meeting? Which Friday Meeting? |
| 2017-05-04 08:58:36 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | No no eso me lo manda un General que está colaborando en usa | No, no that was sent to me by a General who is cooperating in the USA |
| 2017-05-04 08:58:41 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Luego les cuento | I'll tell you later |
| 2017-05-04 09:00:16 -04:00 | <David Rivera <"+1 786-258-2222">>: | Reporte del jueves: Hable con Sessions el lunes por la manana. Para resumir: 1. El esta dispuesto intervenir con el Dept de Estado sobre las visas. 2. Desde manana y toda la proxima semana no hay sesion en DC y va a estar en Dallas todo ese tiempo. 3. Hoy es el jueves y no podemos seguir lidiando con una compania seria como EX al ultimo momento con el corre corre porque eso le quita credibilidad a Sessions, a la Canciller y a nosotros. 4. Sesaions necesita una copia de las aplicaciones de visas con tiempo. 5. Ninguna luz ha llegado al Doral. | Report from Thursday: I talked to Sessions this morning. To summarize: 1. He is willing to intervene with the Department of State about the visas. 2. From tomorrow and all next week there is no session in DC he will be in Dallas all that time. 3. Today is Thursday and we can't keep dealing with a serious company like EX at the last moment with a run-around, because that takes credibility away from Sessions, the Chancellor and us. 4. Sessions needs a copy of the visa applications with time. 5. No light has arrived in Doral. |
| 2017-05-04 09:01:05 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | David para pedírselo a una jova debe ser el mejor | David, to ask a girl would be the best |

DRX776-070                                      **MIA Chat 070**

| 2017-05-04 09:25:32 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Las sanciones salen esta semana supuestamente , si lo usan como mecanismo d negociación está bien , si no es otro error por q los aísla y se justifican con el pueblo como paso en Cuba | The sanctions come out this week supposedly, if they use it as a negotiation mechanism it's okay, otherwise, it will be another error because it isolates them and they justify it with the people, just like they did in Cuba |
|---|---|---|---|
| 2017-05-04 12:16:40 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Hola Raúl, estoy fue lo que mandó David el lunes: | Hola Raúl, this is what David send on Monday: |
| 2017-05-04 12:16:50 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | MEMORANDUM FOR: PDV USA | |
| 2017-05-04 12:16:50 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | | |
| 2017-05-04 12:16:50 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | FROM: Interamerican Consulting | |
| 2017-05-04 12:16:50 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | | |
| 2017-05-04 12:16:50 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | SUBJECT: Progress Report | |
| 2017-05-04 12:16:50 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | | |
| 2017-05-04 12:16:50 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | | |
| 2017-05-04 12:16:50 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | The following is a bi-weekly breakdown with updates regarding the strategic consulting services provided by the Consultant to this point. | |
| 2017-05-04 12:16:50 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | | |
| 2017-05-04 12:16:50 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | April 4: | |
| 2017-05-04 12:16:50 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | | |
| 2017-05-04 12:16:50 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | The Consultant communicated extensively with the Client to establish priorities for developing a strategic plan to inform policy makers and opinion leaders regarding the Client's perspectives on issues of concern between the Client and important actors in the United States. The Consultant then proposed a series of pro-active steps to pursue on behalf of the Client which would encompass areas of mutual concern between the Client and the United States. The Client agreed to the strategic plan outlined by the Consultant and the Consultant then embarked on implementing said strategic plan. | |
| 2017-05-04 12:16:50 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | | |
| 2017-05-04 12:16:50 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | April 18: | |
| 2017-05-04 12:16:50 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | | |
| 2017-05-04 12:16:50 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | The Consultant organized meetings for the Client with important policy makers and opinion leaders in the United States as part of the strategy to build long-term relationships among key public sector stakeholders in the United States. These meetings allowed the Client to provide the Client's viewpoints and perspectives on current events in Venezuela and their interpretation in the United States; focusing on Client initiatives and achievements. Based on these public sector meetings, the Client instructed the Consultant to expand its strategic plan development and implementation to prioritize outreach efforts to private sector actors of particular concern to the Client. | |

DRX776-071                                   **MIA Chat 071**

| | | | |
|---|---|---|---|
| 2017-05-04 12:16:50 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | | |
| 2017-05-04 12:16:50 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | May 2: | |
| 2017-05-04 12:16:50 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | | |
| 2017-05-04 12:16:50 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | The Consultant has been responsive to the Client's desire to prioritize both public and private sector meetings in furtherance of the goal to reinforce the Client's standing among important public and private actors in the United States. The Consultant is confident that once the Client has engaged in these prospective meetings, it will serve to greatly enhance the long-term reputation and standing of the Client with target stakeholders. The Client has assured the Consultant that the prioritization of key third-party actors in the private sector should continue to be the near-term focus of the Consultant in pursuit of the overall multi-faceted strategic plan. | |
| 2017-05-04 12:16:50 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | | |
| 2017-05-04 12:16:50 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Recommendations: | |
| 2017-05-04 12:16:50 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | | |
| 2017-05-04 12:16:50 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | The Consultant strongly recommends that the Client facilitate and expedite future meetings with target stakeholders to continue building on the momentum and good-will that has been created to this point. The Consultant stresses that we are entering a critical period whereby success will be determined by the Client's determination to follow-up on the strategies that have been implemented during the last several weeks. This effort will be essential to achieving the stated goals and purposes of the Consultant proposal. | |
| 2017-05-04 14:47:52 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Trump por fin paso el bill d Obama care en el congreso 🐵 | Trump finally passed the Obamacare bill in Congress 🐵 |
| 2017-05-04 14:47:52 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | | |
| 2017-05-04 16:29:47 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | https://m.youtube.com/watch?feature=youtu.be&v=jeO_lu2Ge7o {chats\WhatsApp\attachments4075\Attachment4dcc3c57-7ca8-4c35-ab9c-c84150aab29a.thumb} | |
| 2017-05-04 18:55:08 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment740b8521-3019-4655-b9a7-d2a6027a9427.jpg} | |
| 2017-05-04 18:55:33 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment734758fc-44d1-43ce-b601-92b72b74265c.jpg} | |
| 2017-05-04 18:57:03 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Jeff Duncan made it to mtg 🖐️📷🖐️📷🖐️📷 | Jeff Duncan made it to mtg 🖐️📷🖐️📷🖐️📷 |
| 2017-05-05 09:05:08 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentb5d863a7-e1db-49d4-b6f5-ae63bddac133.jpg} | |
| 2017-05-05 09:49:17 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | http://www.lapatilla.com/site/2017/05/05/padre-de-leopoldo-lopez-pide-que-la-cruz-roja-compruebe-su-estado-en-la-carcel-de-ramo-verde/ | |
| 2017-05-05 09:49:17 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | | |
| 2017-05-05 09:49:17 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | | |
| 2017-05-05 09:49:17 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | | |

**MIA Chat 072**

| 2017-05-05 09:49:17 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Yo no entiendo por q el gobierno lo hace tan famoso | I don't understand why the government is making him so famous |
|---|---|---|---|
| 2017-05-05 09:55:12 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment7e6c3362-a67a-4d2a-a8fd-83fe59d3e7d6.mp4} | |

| 2017-05-05 15:15:31 -04:00 | <David Rivera <'+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachment99ee0c7f-1797-4d35-ac65-2fe8f5117eb6.jpg} | |
|---|---|---|---|
| 2017-05-05 21:31:15 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Schemel: Me preocupa enormemente el desprecio y el odio clasista que se va a desatar contra los pobres cuando caiga el gobierno bolivariano. Esta mañana y esta tarde escuchaba a los conductores de espacios de opinión en la radio y no podían disimular su alegria sádica y miserable con relación a lo que viene ocurriendo. | Schemel: I am extremely concerned with the contempt and class hatred that will be unleashed against the poor when the Bolivarian government falls. This morning and this afternoon I listened to the drivers of opinion spaces on the radio and they could not hide their sadistic and miserable happiness in relation to what is happening. |
| 2017-05-05 21:49:22 -04:00 | <David Rivera <'+1 786-258-2222">>: | Hable con Sessions. Le informe de los pasos que vienen. Le informe que la respuesta de visas debe llegar el miercoles. Le informe del deseo de una reunion con EX el jueves y una reunion con ATT el viernes. El esta dispuesto facilitar ambas reuniones. El reitero la importancia de que llegue la luz a Orlando antes del miercoles. Para la luz llegar a Orlando antes del miercoles, la luz tiene que llegar a Doral antes del martes para poder transferirlo a Orlando a tiempo. Es decir, tienen que mandar la luz el lunes o riesgar posponer la reunion. Avisame que le respondo a Sessions. Adelante! | I talked to Sessions. I informed him of the next steps. I informed him that the visa response should arrive on Wednesday. I informed him of the desire for a meeting with EX on Thursday and a meeting with ATT on Friday. He is willing to facilitate both meetings. He reiterated the importance of bringing the light to Orlando before Wednesday. For the light to arrive in Orlando before Wednesday, the light has to arrive in Doral before Tuesday in order to transfer him to Orlando on time. That is, they have to send the light on Monday or risk postponing the meeting. Let me know so I can reply to sessions. Onward! |
| 2017-05-05 21:49:59 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Perfecto! | Perfect! |
| 2017-05-05 22:09:47 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Raquel va postularse para congresista por el puedo de | Raquel will be running as congresswoman for the town of |
| 2017-05-05 22:19:37 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | http://www.elnuevoherald.com/noticias/mundo/america-latina/venezuela-es/article149000549.html {chats\WhatsApp\attachments4075\Attachmentf28d8cb2-bf0f-4316-b115-9b590222cc4f.thumb} | |
| 2017-05-05 22:21:57 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Si Raquel se va postularse | Yes, Raquel is running |
| 2017-05-05 22:22:30 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Ella va para DC el Lunes para hablar con algunas personas | She is going to DC on Monday to talk to some people |
| 2017-05-06 06:09:34 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | https://therealdeal.com/miami/2017/05/05/palazzo-del-sol-penthouse-on-fisher-island-sells-for-31m/ {chats\WhatsApp\attachments4075\Attachmenta63cd7f8-75ec-48fe-841f-6742f39397c7.thumb} | |
| 2017-05-06 20:18:15 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | https://mobile.twitter.com/PrensaMCM/status/860928225119264771/video/1 | |
| 2017-05-08 05:19:57 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Governor Rick Scott will be in Doral tomorrow, Monday, May 8th, at 5 PM to host a rally at El Arepazo 2 Restaurant to show his support to the Venezuelan community and to present the Governor's Freedom Award to Leopoldo Lopez. | |

DRX776-073                    **MIA Chat 073**

| | | | |
|---|---|---|---|
| 2017-05-08 05:19:57 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | | |
| 2017-05-08 05:19:57 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | MASTER OF CEREMONY. | MASTER OF CEREMONY. |
| 2017-05-08 05:19:57 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Lt. Gov. Carlos Lopez-Cantera. | Lt. Gov. Carlos Lopez-Cantera. |
| 2017-05-08 05:19:57 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | | |
| 2017-05-08 05:19:57 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | ESPECIAL GUEST. | SPECIAL GUEST. |
| 2017-05-08 05:19:57 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Sen. Marco Rubio | Sen. Marco Rubio |
| 2017-05-08 05:19:57 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Rep. Ileana Ros-Lehtinen | Rep. Ileana Ros-Lehtinen |
| 2017-05-08 05:19:57 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Rep. Mario Diaz-Balart | Rep. Mario Diaz-Balart |
| 2017-05-08 05:19:57 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Rep. Carlos Curbelo | Rep. Carlos Curbelo |
| 2017-05-08 05:19:57 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | | |
| 2017-05-08 05:19:57 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | El Arepazo2 | El Arepazo2 |
| 2017-05-08 05:19:57 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | 3900 NW 79 Ave. | 3900 NW 79 Ave. |
| 2017-05-08 05:19:57 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Doral Fl 33166 | Doral Fl 33166 |
| 2017-05-08 05:19:57 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | | |
| 2017-05-08 05:19:57 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | El Gobernador Rick Scott mañana Lunes MAYO 8, 2017 5pm convoca a la Comunidad Venezolana a congregarse en El Arepazo2 Doral donde enviará mensaje de apoyo y entregará el Premio de la Libertad a Leopoldo López. | Gov. Rick Scott, tomorrow, Monday, MAY 8, 2017 at 5:00 PM, calls the Venezuelan community to gather at El Arepazo2 Doral, where he will send a message of support and deliver the Freedom Prize to Leopoldo Lopez. |
| 2017-05-08 05:19:57 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | | |
| 2017-05-08 05:19:57 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | ASISTE !!!...TE ESPERAMOS !!! VENEZUELA TE NECESITA. | COME OVER!!!... WE'RE WAITING FOR YOU!!! VENEZUELA NEEDS YOU. |
| 2017-05-08 17:47:36 -04:00 | <David Rivera <"+1 786-258-2222">>: | Oscuridad en Doral hoy. Si no llega la luz manana, no habra sol en Orlando el miercoles. Si no hay sol en Orlando el miercoles, no habra felicidad en Dallas el jueves. | Darkness in Doral today. If the light does not come tomorrow, there will be no sun in Orlando on Wednesday. If there is no sun in Orlando on Wednesday, there will be no happiness in Dallas on Thursday. |
| 2017-05-08 20:50:55 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentc9ec4613-b0ed-4ca6-99be-da0efc222c44.mp4} | |
| 2017-05-08 21:31:59 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment830f7f1b-2eb1-48d9-8eb6-cda0d7eaa8c8.jpg} | |
| 2017-05-08 21:32:41 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Que triste en el Arepazo hoy no fue nadie importante, solamente el gobernador y eso es por que va a correr el año que viene | How sad in the Arepazo today. There was nobody important, only the governor and that is why he will run next year |
| 2017-05-09 09:42:31 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | PDF LA VITACIA ABRIL.pdf {chats\WhatsApp\attachments4075\Attachment0c506c44-8b62-4a72-8d27-ba027763bd36.pdf} | PDF LA VITACIA APRIL..pdf |
| 2017-05-09 09:42:57 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment02b96116-7cf8-4a32-ae25-258a7218586b.jpg} | |
| 2017-05-09 09:44:27 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachmentc08fd79d-eefb-4166-99c5-463cc0ac6e5c.jpg} | |

DRX776-074

**MIA Chat 074**

| Date/Time | Sender | Message (Spanish) | Message (English) |
|---|---|---|---|
| 2017-05-09 09:47:04 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment48d3d51d-60ea-41f1-956a-b0157ad6b52e.jpg} | |
| 2017-05-09 09:47:29 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Haha! Hoy tenemos elecciones en Sweetwater! | Haha! Today we have elections in Sweetwater! |
| 2017-05-09 09:48:16 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | B día | Good morning |
| 2017-05-09 09:48:16 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Estamos embarcados!! | We have embarked!! |
| 2017-05-09 09:48:16 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Lol | Lol |
| 2017-05-09 10:22:32 -04:00 | <David Rivera <'+1 786-258-2222">>: | Me voy a Washington manana a las 6am. Si nos vamos a reunir tendria que ser esta noche despues de la ocho. Me imagino que no vamos a Dallas esta semana. Me avisan | I'm going to Washington tomorrow at 6 AM. If we are going to meet it would have to be tonight after eight. I imagine we are going to Dallas this week. Let me know |
| 2017-05-10 06:58:02 -04:00 | <David Rivera <'+1 786-258-2222">>: | In Venezuela's Chaos, Elites Play a High-Stakes Game for Survival - NYTimes.com | |
| 2017-05-10 06:58:02 -04:00 | <David Rivera <'+1 786-258-2222">>: | https://mobile.nytimes.com/2017/05/06/world/americas/venezuela-unrest-protests.html?referer=https://news.google.com | |
| 2017-05-10 06:58:58 -04:00 | <David Rivera <'+1 786-258-2222">>: | Muy interesante este analisis de la realidad Venezolana | This is a very interesting analysis of Venezuelan reality |
| 2017-05-10 07:09:22 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | B días | Good morning |
| 2017-05-10 07:09:22 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Si estoy de acuerdo tiene mucho sentido | Yes, I agree. It makes a lot of sense |
| 2017-05-10 09:11:46 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Hugo/Raul... hable ahora con Brian Ballard, 1) Trump viene a la Florida 5/18 para una comida con Steve Winn en el Forge solamente van 11-15 persona. $100,000 por persona el dice que sería bueno que valla ha este evento 2) Brian me comentó que quiere reunirse privado con Raúl para almorzar ese mismo día. El se va de viaje en Junio un mes y cuando regrese quiere trabajar el fundraiser que habíamos hablado. Por favor avisame si esto les interesa para ya confirmar en su agenda. El está en DC hoy y mañana con David. | Hugo/Raul... I just talked to Brian Ballard, 1) Trump comes to Florida 5/18 for a meal with Steve Winn at the Forge only 11-15 people go. $100,000 per person he says it would be great if you went to this event, 2) Brian told me that he wants to meet privately with Raul for lunch that same day. He goes on a trip in June for a month and when he returns he wants to work the fundraiser that we talked about. Please let me know if this is of interest to you and confirm on your schedule. He is in DC today and tomorrow with David. |
| 2017-05-10 09:22:44 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Excelente vamos a Hacerlo | Great! Let's do it! |
| 2017-05-10 09:47:57 -04:00 | <David Rivera <'+1 786-258-2222">>: | Y yo voy de traductor! 😄😄😄 | And I will go as a translator! 😄😄😄 |
| 2017-05-10 10:07:54 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Ya Confirmado Raúl y Hugo para mayo 18 horita les doy detalles | Ready. Confirmed. Raul and Hugo for May 18. I will give you de details soon |
| 2017-05-10 12:29:34 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | 34% se autidefine como chavista (incluye a chavistas no-maduristas). 19% como Opositor y 46% como Ni-Ni's. 1% NS-NR. | 34% self-define as Chavista (includes non-Maduro Chavistas). 19% as opposition and 46% as Ni-Ni's. 1% NS-NR. |

| Date/Time | Sender | Message | |
|---|---|---|---|
| 2017-05-11 09:27:27 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | http://www.cbsnews.com/videos/protesters-hurl-feces-as-death-toll-in-venezuela-nears-40/?ftag=CNM-00-10aab4i | |
| 2017-05-11 12:08:14 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment9d361cb9-3a07-48ee-bffb-8f8d1f15729f.mp4} | |

**MIA Chat 075**

| | | | |
|---|---|---|---|
| 2017-05-11 12:26:54 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentbd339ebc-a59d-4dc4-ac0a-1dd4d19575a9.jpg} | |
| 2017-05-11 12:35:12 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Que horror | How awful |
| 2017-05-11 15:48:51 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | https://m.facebook.com/story.php?story_fbid=1334975869931994&id=100002587805479&refsrc=https%3A%2F%2Fm.facebook.com%2Fnoe.pernia%2Fvideos%2F1334975869931994%2F&_rdr {chats\WhatsApp\attachments4075\Attachmentfa6ad115-527e-49ba-9aec-f63a542f0c44.thumb} | |
| 2017-05-11 22:02:49 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | http://www.talcualdigital.com/Nota/142542/cisneros-en-venezuela-no-hay-respeto-a-la-propiedad-ni-a-la-vida | |
| 2017-05-13 09:43:43 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment98cf3653-a577-4933-bd0f-67237adb462c.jpg} | |
| 2017-05-13 16:13:53 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment91c76098-f6f0-4730-825b-aff77490ea53.mp4} | |
| 2017-05-13 23:36:05 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Jaja Hugo | Haha Hugo |
| 2017-05-14 10:52:37 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://twitter.com/gstephanopoulos/status/863766444424675328 {chats\WhatsApp\attachments4075\Attachmentedf6878f-6a05-4511-9e3e-9cc9d26e4c34.thumb} | |
| 2017-05-14 10:55:44 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | http://www.newsweek.com/rex-tillerson-i-will-never-compromise-my-own-values-trump-608875 {chats\WhatsApp\attachments4075\Attachment8fe50764-c6da-41d2-bfc7-97d593967aa0.thumb} | |
| 2017-05-15 14:15:33 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentcff01446-569e-4ccc-8cbe-16363252c6c6.mp4} | |
| 2017-05-15 18:08:39 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment0c4de100-b41a-4ce1-91de-3783bf8ea8ad.opus} | |
| 2017-05-15 20:15:40 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment2661697b-0301-47ef-a858-6bc41b65be36.mp4} | |
| 2017-05-16 00:46:22 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://instagram.com/p/BUF-PabFC8o/ {chats\WhatsApp\attachments4075\Attachment48f2ee10-5586-4125-a845-d2dfb07b9f1a.thumb} | |
| 2017-05-16 00:47:23 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Raúl tú conoces a este Señor | Raul, you know this gentleman |
| 2017-05-16 00:49:54 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Hoy la gente se la pasaron poniendo en FB y IG... | Today people spent it putting it on FB and IG... |
| 2017-05-16 07:41:30 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | No, no lo conozco, pero si se quien es | No, I don't know him, but I do know who he is |
| 2017-05-16 07:43:04 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment6d6da965-eac7-4161-9e3f-375fde003760.mp4} | |
| 2017-05-16 07:43:27 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | B dia | Good morning |
| 2017-05-16 07:43:27 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Con esos discursos quien entrega el poder | With those speeches, who hands over the power |
| 2017-05-16 07:45:30 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Son demasido elementales | They are so basic |
| 2017-05-16 07:45:55 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Predecibles | Predictable |
| 2017-05-16 10:55:05 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment6e1d9fa3-330d-427d-8fbf-ef962f990aad.jpg} | |

DRX776-076                    **MIA Chat 076**

| Timestamp | Sender | Message (Spanish) | Message (English) |
|---|---|---|---|
| 2017-05-16 17:08:30 -04:00 | \<Esther J. Nuhfer \<"+1 786-402-4822">>: | En el Doral hay tres warehouse, que siguen enviando al gobierno, lagrimogenas, gas pimienta, chalecos y mascaras para la Guardia Bolivariana.... | In Doral there are three warehouses, which continue to send the government tear gas, pepper spray, vests and masks for the Bolivian guard... |
| 2017-05-16 17:08:30 -04:00 | \<Esther J. Nuhfer \<"+1 786-402-4822">>: | 6045 NW 82nd Ave, Miami, FL 33166 | 6045 NW 82nd Ave, Miami, FL 33166 |
| 2017-05-16 17:08:30 -04:00 | \<Esther J. Nuhfer \<"+1 786-402-4822">>: | Difúndelo para que los metan presos | Pass it around so that they go to jail |
| 2017-05-16 17:08:30 -04:00 | \<Esther J. Nuhfer \<"+1 786-402-4822">>: | | |
| 2017-05-16 17:08:30 -04:00 | \<Esther J. Nuhfer \<"+1 786-402-4822">>: | Ese es de un maracucho que vende material de respresion y exporta a Venezuela | That belongs to a maracucho [person from Maracaibo] who sells repression material and exports to Venezuela |
| 2017-05-16 17:10:47 -04:00 | \<Esther J. Nuhfer \<"+1 786-402-4822">>: | Eso me lo manda un amigo que tiene su negocio alado para que yo lo renuncien... están loca la gente | That was sent to me by a friend who has his business next door, so that they renounce him... people are crazy |
| 2017-05-16 17:12:16 -04:00 | \<Esther J. Nuhfer \<"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment6aa118d2-dc2e-4ddd-8ce4-5c31da77851a.jpg} | |
| 2017-05-16 17:13:57 -04:00 | \<Raul Gorrin \<"+1 305-915-1162">>: | Ya le dieron la visa a la gente | They already gave the visa to that people |
| 2017-05-16 17:14:24 -04:00 | \<Raul Gorrin \<"+1 305-915-1162">>: | Mañana mandan La Luz | Tomorrow they'll send The Light |
| 2017-05-16 17:14:37 -04:00 | \<Hugo Pereira \<"+1 305-992-1800">>: | Eso es lo q Ami me interesa lo de más , yo no soy policía | That is why I care about the rest, I'm not a cop |
| 2017-05-16 17:15:00 -04:00 | \<Raul Gorrin \<"+1 305-915-1162">>: | La reunión tiene que ser jueves o viernes de esta semana | The meeting has to be on Thursday or Friday of this week |
| 2017-05-16 17:15:55 -04:00 | \<Esther J. Nuhfer \<"+1 786-402-4822">>: | Lol, pero es que la gente Venezolanos que viven aquí se han vuelto loco. | Lol, but the Venezuelan people living here have gone crazy. |
| 2017-05-16 17:16:18 -04:00 | \<Esther J. Nuhfer \<"+1 786-402-4822">>: | Ok voy A localizar a David ahora mismo | Ok, I'm going to find David right now |
| 2017-05-16 17:23:23 -04:00 | \<Hugo Pereira \<"+1 305-992-1800">>: | Ya hable con el está en Mejico dile q deje los tacos y se ponga para la boloña | I already talked to him. He's in Mexico. Tell him to put down the tacos and put out for the baloney |
| 2017-05-16 17:27:37 -04:00 | \<Esther J. Nuhfer \<"+1 786-402-4822">>: | Jajaja dice que le de una hora que regrese al hotel para coger el Wi-Fi y empezar a llamar a la gente | Hahaha, he says to give him an hour to come back to the hotel get the Wi-Fi and start calling people |
| 2017-05-16 17:28:12 -04:00 | \<Raul Gorrin \<"+1 305-915-1162">>: | De la mano y corriendo | Hands on and running |
| 2017-05-16 17:29:17 -04:00 | \<Esther J. Nuhfer \<"+1 786-402-4822">>: | Así mismo 😄😄😄😄 | Just like that 😄😄😄😄 |
| 2017-05-16 18:07:27 -04:00 | \<Esther J. Nuhfer \<"+1 786-402-4822">>: | https://www.local10.com/news/report-trump-asked-comey-to-shut-down-flynn-investigation?breaking_news=1971&utm_source=Sailthru&utm_medium=email&utm_campaign=Breaking%20News%20Alert&utm_term=wplg_breaking {chats\WhatsApp\attachments4075\Attachment8514078c-c75f-47cc-b793-ead593f00a0a.thumb} | |
| 2017-05-16 18:07:52 -04:00 | \<Esther J. Nuhfer \<"+1 786-402-4822">>: | Esto se pica y se extiende.. | This is burning and spreading... |
| 2017-05-16 20:26:35 -04:00 | \<Hugo Pereira \<"+1 305-992-1800">>: | Todo eso verde es agua | All that green is water |
| 2017-05-16 20:26:37 -04:00 | \<Hugo Pereira \<"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment792f487b-ca27-4a08-b4a4-4d5db4f7f218.jpg} | |
| 2017-05-16 20:26:38 -04:00 | \<Hugo Pereira \<"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentf8fbb398-6c85-42a9-a333-cf38f0ed2e25.jpg} | |
| 2017-05-16 20:26:39 -04:00 | \<Hugo Pereira \<"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment85a55d18-cb04-46e6-93b8-c88d32dd7777.jpg} | |
| 2017-05-16 20:26:39 -04:00 | \<Hugo Pereira \<"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentfacd37cc-a159-4605-bb24-ab783a7b11a5.jpg} | |

**MIA Chat 077**

| 2017-05-16 20:27:18 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Bello | Handsome |
|---|---|---|---|
| 2017-05-16 20:54:34 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Eso es por la finca en la 248st | That's around the farm on 248st |
| 2017-05-16 21:54:47 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment4a4b51ef-eb12-49e2-a518-5356d409afbc.m4a} | |
| 2017-05-16 22:07:38 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | 😂😂😂👊🏼 | 😂😂😂👊🏼 |
| 2017-05-17 01:56:50 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentdd753c8f-41e5-49bc-9ea1-7505aa0fb8d5.opus} | |
| 2017-05-17 08:25:31 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Globovisión y Primera Página lideran las mañanas con información plural https://infocifras.org/2017/05/17/globovision-y-primera-pagina-lideran-las-mananas-con-informacion-plural/ vía @InfoCifras {chats\WhatsApp\attachments4075\Attachmentff443851-7273-443c-9b7a-81fedd389e02.thumb} | Globovision and Primera Pagina lead the morning with various information |
| 2017-05-17 13:46:47 -04:00 | <David Rivera <"+1 786-258-2222">>: | Ya estoy de regreso en Miami. Esta oscuro en Doral. | I'm back in Miami. It's dark in Doral. |
| 2017-05-17 13:50:47 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Me lo imaginaba llámalo y dile q cuando es q van a venir , no le hables de La Luz háblale del viaje | I thought so. Call him and ask him when is he coming. Don't talk to him about The Light, talk to him about the trip |
| 2017-05-17 13:52:27 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ya se está procesando La Luz | I know The Light is being processed |
| 2017-05-17 13:52:48 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ellos aspiran que la reunión sea el viernes | They are expecting the meeting to be on Friday |
| 2017-05-17 13:52:57 -04:00 | <David Rivera <"+1 786-258-2222">>: | Ya hable con Sessions. El esta esperando mi llamada para decirle que la luz esta en camino a Orlando | I already spoke to Sessions. He is waiting for my call to tell him that The Light is on her way to Orlando |
| 2017-05-17 13:54:08 -04:00 | <David Rivera <"+1 786-258-2222">>: | El momento que haya luz en Orlando el esta listo para crear luz en Dallas!!!! | As soon at there is Light in Orlando he will be ready to create Light in Dallas! |
| 2017-05-17 14:12:33 -04:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachmentf8dc9604-ae85-4c87-85c9-7eeaffa04fc5.jpg} | |
| 2017-05-17 14:12:36 -04:00 | <David Rivera <"+1 786-258-2222">>: | Que haya luz!!! 😂😂😂 | Let there be light!!! 😂😂😂 |
| 2017-05-17 14:40:21 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | David borra todos esos text no uses nombres , q todo el mundo lo borre , | David, erase all those texts don't use names, everyone should erase it, |
| 2017-05-17 14:41:35 -04:00 | <David Rivera <"+1 786-258-2222">>: | Hay decenas | There are tens |
| 2017-05-17 14:42:18 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Borra eso puede traer problemas si alguien q no debe lo ve | Erase that it could entail problems if someone sees it who shouldn't |
| 2017-05-17 14:42:54 -04:00 | <David Rivera <"+1 786-258-2222">>: | Yo vivo solo | I live alone |
| 2017-05-17 15:06:00 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment35153fc1-f0fa-4669-b7db-2a64572dacd4.jpg} | |
| 2017-05-17 15:10:03 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | http://mobile.reuters.com/article/idUSKCN18D24J?utm_campaign=trueAnthem:+Trending+Content&utm_content=591c97d604d301034ec9864f&utm_medium=trueAnthem&utm_source=twitter {chats\WhatsApp\attachments4075\Attachment5428dc38-f5b2-4ad1-96d7-70865ae3bd9c.thumb} | |
| 2017-05-17 16:51:26 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachmentfee65863-787f-491c-9bf7-b55b0216ca92.jpg} | |
| 2017-05-17 21:43:37 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | https://m.youtube.com/watch?v=4MoFKX1I7wM {chats\WhatsApp\attachments4075\Attachmentd76b0fb7-ef5f-4494-aa63-1347a65d255d.thumb} | |
| 2017-05-18 18:14:05 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Miren lo que hacen ahora estos hdp de la GNB. | Look what those SOB's from the GNB are doing now. |

DRX776-078                                                **MIA Chat 078**

| | | | |
|---|---|---|---|
| 2017-05-18 18:14:05 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | https://mobile.twitter.com/ElZulia/status/865173672914558976?s=08 | |
| 2017-05-18 19:51:22 -04:00 | <David Rivera <"+1 786-258-2222">>: | http://www.miamiherald.com/news/nation-world/world/americas/venezuela/article151333057.html#emlnl=Breaking_News_Alerts {chats\WhatsApp\attachments4075\Attachment4c8810b3-b3fe-46dc-9244-89ec1038648e.thumb} | |
| 2017-05-18 19:51:45 -04:00 | <David Rivera <"+1 786-258-2222">>: | Oscuridad en Doral todavia | Still dark in Doral |
| 2017-05-19 06:42:41 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://globovision.com/article/mendez-se-aplicara-la-ley-con-mayor-eficacia-en-medios-electronicos-y-redes-sociales | |
| 2017-05-19 09:41:40 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentf97d9cc4-b1f8-4e47-afa4-3fa1f7232a26.jpg} | |
| 2017-05-19 10:26:40 -04:00 | <David Rivera <"+1 786-258-2222">>: | Me reuno con el sombrero a las 3:00. Importante que llegue la luz antes para yo poder pedirle que hable con su esposa para posponer la vacacion dos dias hasta el proximo sabado. | I am meeting with the Sombrero [Hat] at 3:00. Important for La Luz [The Light] to arrive before, so I can ask him to talk to his wife to postpone the vacation for two days until next Saturday. |
| 2017-05-19 10:27:47 -04:00 | <David Rivera <"+1 786-258-2222">>: | No le puedo exigir eso si no le puedo demostrar que el intento de una reunion en Dallas el proximo viernes es serio. | I cannot require that, but I can demonstrate to him that the purpose of a meeting in Dallas next Friday is serious. |
| 2017-05-19 10:28:16 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si no llega hoy llegara el lunes | If he doesn't arrive today he'll arrive on Monday |
| 2017-05-19 10:28:29 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Es un hecho | It's a fact |
| 2017-05-19 10:30:23 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si quieres cuando estés con el sombrero 👤 | If you want, when you are with the Sombrero [Hat] 👤 |
| 2017-05-19 10:30:27 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Me llamas | Call me |
| 2017-05-19 10:30:40 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | El tema en concreto han sido las visas | The concrete topic has been the visas |
| 2017-05-19 10:31:02 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | No que ellos no quieran por qué son los primeros interesados | Not that they don't want it, because they are the first interested parties |
| 2017-05-19 13:23:41 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | http://www.miamiherald.com/news/local/news-columns-blogs/andres-oppenheimer/article151385222.html {chats\WhatsApp\attachments4075\Attachment2dc81486-de04-4890-b0c0-cb9408b030a3.thumb} | |
| 2017-05-19 14:23:37 -04:00 | <David Rivera <"+1 786-258-2222">>: | 😂😂😂 | 😂😂😂 |
| 2017-05-19 19:39:28 -04:00 | <David Rivera <"+1 786-258-2222">>: | Totalmente oscuro en Doral. | Totally dark in Doral. |
| 2017-05-19 19:52:45 -04:00 | <David Rivera <"+1 786-258-2222">>: | Le pregunte al hombre del sombrero si quizas pudiera posponer su vacacion uno o dos dias para hacer la reunion el viernes. Me dijo que iba hablar con su esposa. Espero que a la esposa le inteteresa mas la luz que la vacacion. 😄😄😄 | I asked the man in the hat if he could perhaps postpone his vacation for a day or two to do the meeting on Friday. He said he was going to speak to his wife. I hope that the wife is more interested in the light than the vacation. 😄😄😄 |
| 2017-05-19 19:54:07 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Lol, es la grasa de las grandes maquinarias | Lol, that is grease of big machines |
| 2017-05-19 19:55:58 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Jaja Eso seguro que llega el lunes pero por lo menos sabemos que él está disponible para una reunión el viernes que viene 👍🖼 | Haha, that will arrive for sure on Monday, but at least we know that he is available for a meeting next Friday 👍🖼 |
| 2017-05-19 20:05:48 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | 45 DIAS MÁS PARA LA INTERVENCION... ANALISIS SITUACIONAL DE OSCAR SCHÉMEL (17-05-2017) https://youtu.be/bBrroOrAZZI {chats\WhatsApp\attachments4075\Attachment07918aff-ebf0-430f-851a-aa654486e881.thumb} | 45 DAYS MORE FOR THE INTERVENTION... SITUATIONAL ANALYSIS OF OSCAR SCHÉMEL (17-05-2017) |
| 2017-05-19 20:07:47 -04:00 | <David Rivera <"+1 786-258-2222">>: | No dijo que estas disponible el viernes, dijo que esta dispuesto hablarlo con su esposa. | He didn't say that you are available on Friday, he said that he was willing to talk about it with his wife. |

DRX776-079                                    **MIA Chat 079**

| | | | |
|---|---|---|---|
| 2017-05-19 20:16:49 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | | |
| 2017-05-19 20:20:19 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Que exquisito el del sombrero | How exquisite, the one from the Hat |
| 2017-05-19 21:48:28 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment3f43cda3-55ab-46a3-bf1b-777b61fafd0c.mp4} | |
| 2017-05-19 21:51:44 -04:00 | <David Rivera <"+1 786-258-2222">>: | O mas pisado que un zapato. 😄😄😄 | More stepped on than a shoe. 😄😄😄 |
| 2017-05-19 21:55:17 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Hugo awesome que talento! | Hugo awesome what talent! |
| 2017-05-19 22:04:32 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | De dónde es? | Where is he from? |
| 2017-05-20 10:00:08 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment2a790a91-3de7-4c79-88bb-7f06c6012597.mp4} | |
| 2017-05-20 11:21:39 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Que show... ahí si que no quieren nada Donal Trump que | What a show... So they don't want anything with Donald Trump who |
| 2017-05-20 11:24:05 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Por favor reenviar este video https://twitter.com/mariaalesiasosa/status/865690259169959938 {chats\WhatsApp\attachments4075\Attachmentb7962275-e74c-4a7d-943b-c30cf95f21fe.thumb} | Please resend this video |
| 2017-05-20 16:21:05 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | U.S.-Saudi Arabia Sign More Than $110B Arms Deal Amid Trump Visit - NBC News | |
| 2017-05-20 16:21:05 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | https://apple.news/APwagzoYkQdmJKegdc4bScg {chats\WhatsApp\attachments4075\Attachment3088e29a-87d5-470d-a2b5-999855444529.thumb} | |
| 2017-05-20 17:05:33 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment2d67341c-80e8-4a67-826d-e9fcdc6224cc.thumb} | |
| 2017-05-21 12:06:40 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment9f59772c-f344-427e-b9cb-5541714377c2.m4a} | |
| 2017-05-21 12:27:14 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment6ace505a-3468-452f-9533-84526021a3ea.mp4} | |
| 2017-05-21 12:59:59 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmenteef0a6a5-73d3-4d03-b6bb-1a7dda5e2dfa.mp4} | |
| 2017-05-21 14:13:12 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | https://m.youtube.com/watch?v=oOxLxSt1qVQ&feature=youtu.be {chats\WhatsApp\attachments4075\Attachmentc1888b9e-f69e-4d62-9ead-d76e37f7bf19.thumb} | |
| 2017-05-21 14:13:34 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ese es un vulgar extorsionador | He is a vulgar extortionist |
| 2017-05-21 14:15:20 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Ese es un H P | That one's a SOB |
| 2017-05-21 14:15:34 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Un pobre hombre | A poor man |
| 2017-05-21 16:40:32 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://instagram.com/p/BUXLkrSFAHY/ {chats\WhatsApp\attachments4075\Attachmente946abb8-fa88-4f2c-b1be-158fcb3ae159.thumb} | |
| 2017-05-21 17:36:23 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment3e868f2a-cbe7-45db-b6f2-141458353ba6.jpg} | |
| 2017-05-21 19:58:19 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Venezuela si es fuerte! | Venezuela is strong! |
| 2017-05-21 20:01:17 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Venezuela al bate | Venezuela up to bat |
| 2017-05-22 04:27:33 -04:00 | <David Rivera <"+1 786-258-2222">>: | Necesitamos tiempo para organizar Dallas para este viernes. Orlando esta a la espera del Doral brilando hoy! 😊😊  😊😊  😊 | We need time to organize Dallas for this Friday. Orlando is waiting for Doral shining today! 😊😊  😊😊  😊 |

DRX776-080                    **MIA Chat 080**

| | | | |
|---|---|---|---|
| 2017-05-22 11:01:38 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachmentf46206d9-31cb-45d6-bd08-04f415d78eb0.jpg} | |
| 2017-05-22 11:02:26 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | PDV USA Interamerican Consulting Agreement {chats\WhatsApp\attachments4075\Attachment28dd0eff-8107-4935-9779-854fb83ee5a7.pdf} | |
| 2017-05-22 11:04:09 -04:00 | <David Rivera <"+1 786-258-2222">>: | Acuerdate que si no hacemos Dallas este viernes, tendremos que esperar dos semanas mas hasta que regrese de su vacacion. Y aun para lograr este viernes, tenemos que convencer a Orlando lo mas pronto posible. | Keep in mind that if we don't make it to Dallas this Friday, we will have to wait for two weeks until he comes back from his vacation, an even to make it this Friday, we have to convince Orlando as soon as possible. |
| 2017-05-22 11:09:22 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si estoy montado | Yes, I'm riding |
| 2017-05-22 15:42:54 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentaf081f23-a5d9-4356-bef5-7365a6ca5272.mp4} | |
| 2017-05-22 17:24:17 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment9f56d345-a2f8-4d32-a918-d7174894908c.jpg} | |
| 2017-05-22 17:29:06 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Aquí en Pto Ordaz,  av atlántico la represión es tremenda pero sigue cerrada, se llevaron 8 muchachos,  pero la gente de un sector llamado yara yara atrapó a un GN, lo desvistieron y lo tienen paseando por la av para negociarlo por los muchachos | Here in Puerto Ordaz, Avenida Atlantico, the repression is tremendous, but it is still closed, 8 boys were taken away, but the people from one sector called yada yada caught a GN, they undressed him and they have him walking down the avenue to negotiate it for the boys |
| 2017-05-22 17:35:26 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Será verdad? | Could it be true? |
| 2017-05-22 17:38:34 -04:00 | <David Rivera <"+1 786-258-2222">>: | Ya son casi la doce de la noche en Europa. Nada ha pasado en Doral. Tenemos que tomar en cuenta que Europa esta seis horas mas tarde que nosotros y el sombrero se va de vacacion el jueves y no regresa por dos semanas. | It's almost midnight in Europe. Nothing has happened in Doral but we have to take into account that Europe is six hours after us and El Sombrero goes out on vacation on Thursday and doesn't come back for two weeks. |
| 2017-05-22 17:41:41 -04:00 | <David Rivera <"+1 786-258-2222">>: | Como dije anterior, el estaria dispuesto posponer un dia, pero tiene que hablarlo con su esposa y tambien tiene que organizar Dallas. Todos estos pasos tiempo. Ya estamos a martes en Europa y para todos efectos martes aqui tambien. | As I said before, he would be willing to postpone one day, but he has to talk about it with hi wife and he also has to organize Dallas. All these steps take time. It's already Tuesday in Europe and for all effects, Tuesday here as well. |
| 2017-05-23 22:40:48 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | http://miamiherald.typepad.com/nakedpolitics/2017/05/on-house-floor-lawmakers-urge-decisive-us-steps-on-venezuela.html?utm_source=dlvr.it&utm_medium=twitter {chats\WhatsApp\attachments4075\Attachment09768ed9-085e-4039-9514-d42a590d78be.thumb} | |
| 2017-05-23 22:42:35 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://m.youtube.com/watch?feature=youtu.be&v=Zg9Z12gl3o0 {chats\WhatsApp\attachments4075\Attachment991591e0-88bb-4a4e-8b3d-c7a6a6f2a7e5.thumb} | |
| 2017-05-24 08:59:59 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment695f7bec-367f-4271-b353-92efc0f6008d.mp4} | |
| 2017-05-24 09:42:49 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | http://m.dw.com/en/cubas-first-luxury-hotel-opens-in-havana/a-38947403 {chats\WhatsApp\attachments4075\Attachment28621b4c-f254-4c49-89b9-ac9ba34eb256.thumb} | |
| 2017-05-24 09:43:35 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Y Venezuela sin comer y manteniéndola | And Venezuela without anything to eat and maintaining it |
| 2017-05-24 12:51:07 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Necesito hablarte | I need to talk to you |
| 2017-05-24 13:19:39 -04:00 | <David Rivera <"+1 786-258-2222">>: | Ya te mande todo a tu correo electronico. | I already sent everything to your email |
| 2017-05-24 13:20:11 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Coño David usa wasap | Damn, David, use Whatsapp |
| 2017-05-24 13:20:46 -04:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachmentf98b3151-30a3-4f06-af90-1eea6e8543a3.jpg} | |

DRX776-081                                    **MIA Chat 081**

| | | | |
|---|---|---|---|
| 2017-05-24 13:33:09 -04:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachment06d85f37-3b32-4754-999f-1748ae2d8dcb.jpg} | |
| 2017-05-24 13:49:24 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ya a mí me llego La Luz | The Light already came to me |
| 2017-05-24 13:49:51 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Estoy enviando ya a la cuenta de Esther | I'm sending it now to Esther's account |
| 2017-05-24 13:51:02 -04:00 | <David Rivera <"+1 786-258-2222">>: | La transferencia es de un banco dentro o fuera de EEUU? | Is the transfer from a bank inside or outside the US? |
| 2017-05-24 13:51:20 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | No | No |
| 2017-05-24 13:51:29 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Julius BAER | Julius BAER |
| 2017-05-24 13:51:31 -04:00 | <David Rivera <"+1 786-258-2222">>: | Fuera? | Outside? |
| 2017-05-24 13:51:57 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si pero su banco corresponsal es Jp | Yes, but its corresponding bank its JP |
| 2017-05-24 13:52:01 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Morgan | Morgan |
| 2017-05-24 13:52:16 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Así que eso es inmediato | So that's immediate |
| 2017-05-24 13:52:44 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Estoy montando la transferencia | I'm setting up the transfer |
| 2017-05-24 13:53:32 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Así que dile al del sombrero que el viernes nos vemos | So tell Sombrero that we will see him on Friday |
| 2017-05-24 13:55:19 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Que se ponga los patines | Tell him to put on his skates |
| 2017-05-24 15:19:54 -04:00 | <David Rivera <"+1 786-258-2222">>: | Esther, hay alguna luz? | Esther, any light? |
| 2017-05-24 15:21:07 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ya mande la transferencia la deben de ver hoy a finales de la tarde o mañana, ES UN HECHO | I sent the transfer, they should see it today at the end of the afternoon or tomorrow, IT'S A FACT |
| 2017-05-24 15:21:42 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | dile al del sombrero 🏂 que camine | Tell Sombrero 🏂 to walk |
| 2017-05-24 15:28:40 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | David pero haz lo como un echo ..pon te a trabajar con el del sombrero para no perder tiempo | David, do it like a fact… Get to work with the one from the Hat, so as not to waste time |
| 2017-05-24 15:37:57 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | No podemos quedar mal | We can't look bad |
| 2017-05-24 15:38:20 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ellos están siendo serios y nosotros también debemos serlos | They are being serious and we have to do the same |
| 2017-05-24 16:45:52 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Hola Raul que dirección pongo en el contrato para ti? | Hi Raul, what address do I put in your contract? |
| 2017-05-24 16:50:51 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Urb. La castellana, Centro san Ignacio, torre kepler, piso 8, Caracas Venezuela | Urb. La castellana, Centro san Ignacio, torre kepler, piso 8, Caracas Venezuela |
| 2017-05-24 17:03:49 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Raul Gorrin Contract  {chats\WhatsApp\attachments4075\Attachment25a37de8-eec9-4f64-ac4e-d8db97117351.pdf} | |
| 2017-05-24 17:04:16 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Raul avísame si estoy está bien | Raul let me know if today is okay |
| 2017-05-24 17:04:28 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Con tu gente | With your people |
| 2017-05-24 17:09:53 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ya lo reviso | Let me check |
| 2017-05-24 17:31:32 -04:00 | <David Rivera <"+1 786-258-2222">>: | Estamos aqui en Chase, que cierran a las seis. Tu cree que llegue antes? | We are here at Chase, they close at six. Do you think it will arrive before? |

DRX776-082                    **MIA Chat 082**

| 2017-05-24 17:32:01 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | No creo | I don't think so |
|---|---|---|---|
| 2017-05-24 17:32:41 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Pero va llegar ponte las pilas olvidate ya , si el té dijo q lo mando lo mando | But it will get there, watch out and forget about it, if he said he sent it, it is because he sent it |
| 2017-05-24 17:32:58 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ya envié el contrato | I already sent the contract |
| 2017-05-24 17:33:15 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Eso llega mañana sin falta | It will arrive tomorrow without fail |
| 2017-05-24 17:33:21 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | No tengas dudas | Don't doubt about it |
| 2017-05-24 17:33:33 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Importante tener todo afinado | It's important to have everything tuned up |
| 2017-05-24 17:33:46 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | El ministro está volando de Oslo a Texas | The ministry is flying from Oslo to Texas |
| 2017-05-24 17:36:26 -04:00 | <David Rivera <"+1 786-258-2222">>: | Ok, el sombrero esta listo despues de las tres el viernes. Pero el no quiere que Orsini mande el texto a EX hasta que haya luz en Orlando. | Ok, Sombrero will be ready after three on Friday. But he doesn't want Orsini to send a text to EX until there is Light in Orlando. |
| 2017-05-24 17:37:11 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | No hay hay problema estoy enviado yo y yo ya recibí | There is no, no problem, I'm sending it, and I, I already received it |
| 2017-05-24 17:37:23 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ustedes conocen de mi seriedad | You know how serious I am |
| 2017-05-24 19:35:44 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | transferencia communications solutions.pdf {chats\WhatsApp\attachments4075\Attachmentca846171-e9c0-4ce2-bbd3-99763bcf2ca6.pdf} | Transfer communication solutions.pdf |
| 2017-05-24 19:40:02 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Aquí está la instrucción que se envió | Here are the directions that were sent |
| 2017-05-24 19:40:13 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Mañana lo ven en su cuenta | You will see it in your account tomorrow |
| 2017-05-24 19:40:43 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Díganle al del sombrero que se ponga en órbita | Tell Sombrero to get into orbit |
| 2017-05-24 19:40:49 -04:00 | <David Rivera <"+1 786-258-2222">>: | 👤 ☺ | 👤 ☺ |
| 2017-05-24 10:41:49 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Recuerdale al del sombrero 👤 lo de directv | Remind Sombrero 👤 about directv |
| 2017-05-24 19:42:08 -04:00 | <David Rivera <"+1 786-258-2222">>: | Ya el sombrero me dijo que esta disponible despues de la tres el viernes. Solo falta sol en Orlando. | Sombrero already told me he will be available after three on Friday. We're only missing the sun in Orlando. |
| 2017-05-24 19:42:48 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | No te presiones que el sol sale a las 6 am | Don't worry, the sun comes out at 6 AM |
| 2017-05-24 19:43:04 -04:00 | <David Rivera <"+1 786-258-2222">>: | Yo le voy a recordar al sombrero de direct tv. Es direct tv o att? | I will remind Sombrero about direct tv. Is it direct tv or ATT? |
| 2017-05-24 19:43:08 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Pero dele q tú se lo garantiza | But tell him that you guarantee it |
| 2017-05-24 19:43:22 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | ATT es dueño de directv | ATT is the owner of directv |
| 2017-05-24 19:46:06 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Si Raúl | Yes Raul |
| 2017-05-24 19:47:03 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | It's AT&T David, they acquired direct tv | It's AT&T David, they acquired direct tv |
| 2017-05-24 19:52:24 -04:00 | <David Rivera <"+1 786-258-2222">>: | Si hacemos la reunion el viernes lo vamos a tener que hacer sin el sombrero. El tiene reuniones hasta las tres. Y se va el dia siguiente a las 6:00 am con su esposa de vacacion hasta el 9 de junio | If we do the meeting on Friday, we will have to do it without Sombrero. He has meetings until three. And he leaves the next day at 6 AM with his wife on vacation until June 9 |
| 2017-05-24 19:53:49 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Bueno lo importante es que se haga | Good, the important thing is that it happens |

**MIA Chat 083**

| 2017-05-24 19:53:57 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Es lo importante | That's what matters |
|---|---|---|---|
| 2017-05-24 19:54:01 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Queda bien el | He will look good |
| 2017-05-24 19:54:12 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Quedamos bien nosotros | We will look good |
| 2017-05-24 19:54:47 -04:00 | <David Rivera <"+1 786-258-2222">>: | Yo me refiero a ATT, no EX | I mean ATT, not EX |
| 2017-05-24 19:54:56 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ah ok | Ah ok |
| 2017-05-24 19:55:02 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | La hacemos luego | We will do it later |
| 2017-05-24 19:55:05 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | No hay apuro | There is no rush |
| 2017-05-24 21:19:44 -04:00 | <David Rivera <"+1 786-258-2222">>: | El sombrero me dijo que acaba de avisar a EX que manana deben recibir un texto de V sobre la reunion el viernes. | Sombrero told me that he just informed EX that tomorrow they should receive a text message from V about a meeting on Friday. |
| 2017-05-25 09:28:38 -04:00 | <David Rivera <"+1 786-258-2222">>: | Hay luz por fin? ○ | Is there Light finally? ○ |
| 2017-05-25 09:30:03 -04:00 | <David Rivera <"+1 786-258-2222">>: | Ya me esta llamando el sombrero. | Sombrero is calling me. |
| 2017-05-25 09:37:35 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Luz y sol | Light and sun |
| 2017-05-25 09:38:02 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ya me van a pasar la confirmación | They are sending me the confirmation |
| 2017-05-25 09:38:19 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Coordina todo por qué eso llega hoy | Coordinate all because it will arrive today |
| 2017-05-25 09:52:00 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | COMMUNICATION SOLUTIONES, INC.pdf {chats\WhatsApp\attachments4075\Attachment4aabf890-ffac-4d89-b19c-65112dbc89b6.pdf} | |
| 2017-05-25 09:56:44 -04:00 | <David Rivera <"+1 786-258-2222">>: | Ahora no me puedo comunicar con Communication Solutions. Esta desaparecida | Right now I can't reach Communication Solutions. It has disappeared |
| 2017-05-25 09:57:32 -04:00 | <David Rivera <"+1 786-258-2222">>: | Quizas esta en Suiza. 😂😂😂 | Maybe it is in Switzerland. 😂😂😂 |
| 2017-05-25 10:01:42 -04:00 | <David Rivera <"+1 786-258-2222">>: | Mr. Ebner, I am the General Counsel of PDVSA and a Citgo Director. As Congressman Sessions, who has been integral in facilitating this effort, has previously explained, I would like to travel to Dallas tomorrow, Friday, May 26th, to meet with Exxon Mobil. I will be accompanied by Foreign Minister Delcy Rodriguez and Energy Minister Nelson Martinez. Given the five hour flight time, and given Congressman Sessions' availability only after 3:00 pm, I would appreciate a time in the afternoon after 3:00 that is convenient. I look forward to hearing from you. Regards, Eduardo Orsini | Mr. Ebner, I am the General Counsel of PDVSA and a Citgo Director. As Congressman Sessions, who has been integral in facilitating this effort, has previously explained, I would like to travel to Dallas tomorrow, Friday, May 26th, to meet with Exxon Mobil. I will be accompanied by Foreign Minister Delcy Rodriguez and Energy Minister Nelson Martinez. Given the five hour flight time, and given Congressman Sessions' availability only after 3:00 PM, I would appreciate a time in the afternoon after 3:00 that is convenient. I look forward to hearing from you. Regards, Eduardo Orsini |
| 2017-05-25 10:02:37 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | A qué tel ? | On what Tel? |
| 2017-05-25 10:02:44 -04:00 | <David Rivera <"+1 786-258-2222">>: | Este es el numero celular de Randy Ebner, (713) 444-4851 | This is Randy Ebner's cell phone, (713) 444-4851 |
| 2017-05-25 10:16:39 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | martineznj@pdvsa.com | martineznj@pdvsa.com |
| 2017-05-25 10:28:15 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachmentc25a33c2-f56d-48ed-baa0-8dbf8f1813fb.mp4} | |
| 2017-05-25 10:29:06 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Ya llego La Luz | The Light just came |

DRX776-084                    **MIA Chat 084**

| 2017-05-25 10:29:38 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Cuando yo les diga vamos es por qué es así | When I tell you we are going is because we are |
|---|---|---|---|
| 2017-05-25 10:30:04 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Sin duda! | Without a doubt! |
| 2017-05-25 14:09:35 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | David pídele a Sombrero que haga la reunión cuanto antes | David, ask Sombrero to do the meeting as soon as possible |
| 2017-05-25 14:09:42 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | El 9 es muy lejos | The 9th is very far away |
| 2017-05-25 14:09:52 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Por lo menos para el próximo viernes | At least for next Friday |
| 2017-05-25 14:10:34 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Si q suspenda las vacaciones o q venga y regrese urge | Yes, have him suspend the vacation or to come and go back urgently |
| 2017-05-25 18:54:32 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://www.local10.com/news/national/reports-kushner-under-fbi-scrutiny-in-russia-investigation?breaking_news=714&utm_source=Sailthru&utm_medium=email&utm_campaign=Breaking%20News%20Alert&utm_term=wplg_breaking {chats\WhatsApp\attachments4075\Attachmenta61d539d-7343-483a-98a4-79730f0b8c5b.thumb} | |
| 2017-05-25 18:56:04 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentdcdd87dc-d87d-462c-acdd-6cefea600ee0.m4a} | |
| 2017-05-25 20:40:44 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment3cd33bd2-f38b-4164-a1b4-00778ca93f21.opus} | |
| 2017-05-26 09:06:30 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment49ce4821-0f18-4165-969e-9fbf75ba4d41.jpg} | |
| 2017-05-26 09:15:54 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | https://www.google.com/amp/s/www.forbes.com.mx/raul-gorrin-hombre-detras-del-exito-globovision/amp/ {chats\WhatsApp\attachments4075\Attachment180bad85-5f12-4f8b-9f79-f5f5cbafa23c.thumb} | |
| 2017-05-26 09:18:51 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Impresionante 👀 | Impressive 👀 |
| 2017-05-26 09:22:11 -04:00 | <David Rivera <"+1 786-258-2222">>: | Muy bueno. Hay posibilidad de traducir esto al ingles? Se lo quiero dar a Sessions y otros tambien. | Very good. Can we translate this into English? I want to give it to Sessions and others as well. |
| 2017-05-26 09:23:12 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Claro llévalo al lado de abrachi q hay un lugar q te lo traducen exacto es nuevo | Of course, take it right next to Abrachi, there is place where they will translate it precisely. It's new |
| 2017-05-26 09:23:33 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Esther sabe | Esther knows |
| 2017-05-26 09:23:53 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Gastare aunque sea 20 $ coño | I will spend at least $20 fuck |
| 2017-05-26 09:24:00 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Gástate | Spend it |

| 2017-05-26 09:25:50 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Ya se lo mande a Comcast! | I already sent it to Comcast! |
|---|---|---|---|
| 2017-05-26 09:26:18 -04:00 | <David Rivera <"+1 786-258-2222">>: | We need it in English | We need it in English |
| 2017-05-26 09:26:37 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | I'll send it to you | I'll send it to you |

**MIA Chat 085**

| | | | |
|---|---|---|---|
| 2017-05-26 09:27:12 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Ya está buscando escuda para no gastarse los 30 $ | You are looking for an excuse to avoid spending $30 |
| 2017-05-26 09:27:21 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Excusa | Excuse |
| 2017-05-26 09:28:27 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Esta buenísimo el artículo Raúl! | The article is really good Raul! |
| 2017-05-26 09:28:29 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Esther al lado de Abrachi hay un lugar q abrió nuevo | Esther, right next to Abrachi there is a new place that just opened |
| 2017-05-26 09:30:45 -04:00 | <David Rivera <"+1 786-258-2222">>: | No puedo estar en Gables hasta la tarde. Pero $30 representa dos corbates para mi. 😟 | I cannot be in Gables until the afternoon. But $30 represents two ties for me. 😟 |
| 2017-05-26 09:30:52 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Ok, Yo tengo gente para tradición buenísimo | Ok, I have people for tradition. Great |
| 2017-05-26 09:31:35 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Y rápido! | And Fast! |
| 2017-05-26 09:31:46 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | K , do it | K, do it |
| 2017-05-26 09:32:24 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Si voy para Abrachi me embarqué 😊😊😊 | Yes, I'm going to Abrachi, I embarked. 😊😊😊 |
| 2017-05-26 09:32:57 -04:00 | <David Rivera <"+1 786-258-2222">>: | Is there a way to do it graphically so that it includes the look of the Spanish article w the headline and Raul's picture? | Is there a way to do it graphically so that it includes the look of the Spanish article w the headline and Raul's picture? |
| 2017-05-26 09:33:17 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | No no vallas ahí , ahí van todos los perdedores del pueblo | No, don't go there, all the town losers go there |
| 2017-05-26 09:33:45 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Yes | Yes |

| | | | |
|---|---|---|---|
| 2017-05-26 09:34:55 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Yo te la hago llegar con todos los gráficos | I will send it to you with all the graphs |
| 2017-05-26 10:13:06 -04:00 | <David Rivera <"+1 786-258-2222">>: | Incluso el banner de "Forbes Mexico"? | Even the "Forbes Mexico" banner? |
| 2017-05-26 10:57:47 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | https://www.google.com/amp/s/www.forbes.com.mx/raul-gorrin-hombre-detras-del-exito-globovision/amp/ | |
| 2017-05-26 11:32:39 -04:00 | <David Rivera <"+1 786-258-2222">>: | http://www.elnuevoherald.com/noticias/mundo/america-latina/venezuela-es/article152590439.html {chats\WhatsApp\attachments4075\Attachment10fb18aa-176f-443c-bdee-15585b2a2bac.thumb} | |
| 2017-05-26 16:09:12 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | David call me | David call me |

| | | | |
|---|---|---|---|
| 2017-05-26 19:13:51 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | David te estoy llamando | David, I'm calling you |
| 2017-05-27 09:52:00 -04:00 | <David Rivera <"+1 786-258-2222">>: | Ya Sessions respondio que la carta esta perfecto y que se mande. El correo electronico del hombre es randall.m.ebner@exxonmobil.com | Sessions already replied that the letter is perfect and it can be sent. The guy's email is randall.m.ebner@exxonmobil.com |
| 2017-05-27 10:39:38 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Echa un vistazo al Tweet de @Orlenys07: https://twitter.com/Orlenys07/status/868314385399328769?s=08 {chats\WhatsApp\attachments4075\Attachment84beef69-104f-4d2c-922b-3f84a99e459d.thumb} | Take a look at @Orlenys07's Tweet: |
| 2017-05-27 10:42:38 -04:00 | <David Rivera <"+1 786-258-2222">>: | Eso es un manifestante con chaqueta de globovision, no? | That is a demonstrator wearing a Globovision jacket, no? |

**MIA Chat 086**

| 2017-05-27 10:49:20 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si como si Globovision estuviera auspiciando las manifestaciones en contra del gob | Yes, as if Globovision were promoting demonstrations against the government |
| 2017-05-27 12:16:02 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | http://factormm.com/informe-explica-por-que-existe-un-70-las-probabilidades-de-que-maduro-renuncie/ | |

| 2017-05-28 20:33:48 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Termino de informarle a Hugo, ellos esperan la carta de invitación para el día martes, asimismo esperan que en la reunión se firmen los 2 M O U, el campo y el proyecto gacisfero. Ellos están encdbronados y con toda razón, es por qué yo los presione para que enviaran La Luz, ya que david le pregunte varias veces, si llegaba La Luz el jueves, se podía hacer la reunión el viernes, me dijo que si, a la final no se hizo, pero lo más grave es que no hay disposicion de ex... y honestamente no le siento la fuerza a sombrero | I just finished informing Hugo. They are waiting for the invitation letter for Tuesday. They also expect the 2 M OU's, the field and the gas project to be signed at the meeting. They are pissed off and with good reason, which is why I pressed them to send The Light, since David asked him several times if The Light arrived on Thursday, the meeting could be held on Friday. He told me that at the end it was not done, but the most serious thing is that there is no willingness by EX... And honestly I do not feel Hat's strength. |
| 2017-05-28 20:34:20 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Creo que lo más elegante es devolver lo recibido el jueves y esperar que llegue sombrero de su periplo | I think the most elegant way to proceed is to return what we received on Thursday and wait until Sombrero comes back from his journey |
| 2017-05-28 20:34:52 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Para que el determine si puede lograr lo acordado | So that he can determine whether he can achieve what was agreed |
| 2017-05-28 21:00:41 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Don Hugo | Mr. Hugo |
| 2017-05-28 21:00:42 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Con esta gente | With these people |
| 2017-05-28 21:00:42 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Termino | Finished |
| 2017-05-28 21:00:42 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | En concreto | Concretely |
| 2017-05-28 21:00:42 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Ellos quieren la carta de invitación para el día martes | They want an invitation letter for Tuesday |
| 2017-05-28 21:00:43 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Yo creo que eso no va a ser posible | I don't think that will be possible |
| 2017-05-28 21:00:43 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | No le veo la fuerza a sombrero para eso | I don't think Hat has the strength for that |
| 2017-05-28 21:00:43 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Y que en esa reunión se firme los 2 M OU para el campo y el proyecto gascifero | And to sign the 2 M OU at that meeting, for the field and the gas project |
| 2017-05-28 21:00:43 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Y conversamos | And we'll talk about it |
| 2017-05-28 21:00:43 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | De todas maneras en 10 min si quieres me llamas | Anyway you can call me in 10 min |
| 2017-05-28 21:00:44 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | En este momento estoy en entre dicho | Right now I'm in between |
| 2017-05-28 21:00:44 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Y ellos han creido en mi | And they have believed in me |
| 2017-05-28 21:00:44 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Los tiene demasiado encabronados que los presione para que soltaran La Luz el jueves y la reunión no se hizo el viernes... mil veces le pregunte a david si llegaba La Luz se hacia la reunión ? Y me dijo que sombrero decía que si | He has them too pissed off to press them to release The Light on Thursday and the meeting did not take place on Friday... 1,000 times I asked David if The Light arrived. Did the meeting take place? And he said that hat said yes |
| 2017-05-28 21:00:44 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Estoy listo cuando quieras | I'm ready whenever you want |
| 2017-05-28 21:00:44 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Yo creo que lo más elegante es devolver lo recibido, mientras llega sombrero y habla direct con la Gente, para precisar su disposicion | I think the most elegant way to proceed is to return what we received, until Hat comes back and talks directly to the People, to clarify their decision |

DRX776-087

**MIA Chat 087**

| 2017-05-29 09:53:03 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentd4c99d5e-cfb0-47a3-9c58-6d2819b7ab51.jpg} | |
| 2017-05-30 12:13:00 -04:00 | <David Rivera <"+1 786-258-2222">>: | Estoy hablando con el sombrero esta tarde para resolver lo de la reunion. El esta en Bahrain. | I will talking with Hat this afternoon to solve the issue about the meeting. He is in Bahrain. |
| 2017-05-31 10:28:14 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmenta9810a69-1152-4af4-9bb6-a24112b0fffa.opus} | |
| 2017-05-31 10:35:48 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Entre nos …El espía me acaba de informar q lo llamo Danilo q están haciendo un un fondo entre el los Gil's y otra gente q no recuerdo el nombre para q unos periodistas le empiecen a sacar cosas al pariente allá y aquí . Le dijo compra palomitas y un buen sillón para q veas la pelicula . En verdad yo no me puedo meter el se lo ha buscado por gusto y estupido | Between us… The spy just informed me that I call him Danilo, that they are making a fund among the Gil's and other people whose name I do not remember, so that some journalists start to take things from a relative here and there. He told him to buy popcorn and a good chair for you to watch the movie. I really can't get involved. He has sought it out for himself due to pleasure and stupidity. |
| 2017-05-31 12:51:16 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | https://youtu.be/gI8Q8XwiSrk {chats\WhatsApp\attachments4075\Attachment5a398d8b-1062-4258-af4d-72779bdeb747.thumb} | |
| 2017-05-31 13:10:24 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Muy bueno !!!about time q empieces a defenderte | That's great!!! About time to start defending yourself |
| 2017-05-31 13:47:41 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Información importante | Important information |
| 2017-05-31 13:47:58 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Le terminar de enviar a ebner | Ebner just sent it |
| 2017-05-31 13:48:41 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Toda la información del M O U con toda la información de 10 campos para que ellos escojan, ademas del proyecto gascifero | All information from the M O U with all information of 10 fields so tha thtye can chose, additionally the gas project |
| 2017-05-31 13:49:13 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Infórmenle a sombrero | Tell this to Hat |
| 2017-05-31 13:49:27 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Para que le diga que ya le enviaron toda la inf | So that he can say that they already sent him all the info |
| 2017-05-31 13:52:23 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Eso es mejor al sombrero no ha ellos | That is better to Sombrero, not to them |
| 2017-05-31 13:53:03 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Por q si no pueden decir los abogados se encargan de eso | Otherwise the lawyers could say they'd take care of it |
| 2017-05-31 13:53:36 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Si todo para el Sombrero | Yes, everything for Sombrero |
| 2017-05-31 13:53:43 -04:00 | <David Rivera <"+1 786-258-2222">>: | Ellos nos pueden mandar el mismo email a nosotros? | Can they send us the same email? |
| 2017-05-31 13:54:16 -04:00 | <David Rivera <"+1 786-258-2222">>: | Para nosotros mandarlo al sombrero? Y el sombrero mandarlo a EX. | So that we can send it to Sombrero? And Sombrero send it to EX. |
| 2017-05-31 13:57:42 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ya se lo mandaron directo a ebner | They sent it directly to Ebner |
| 2017-05-31 14:00:41 -04:00 | <David Rivera <"+1 786-258-2222">>: | Yo se. Pero Es posible que el sombrero tambien se lo mande? | I know. But is it possible that Sombrero also sends it? |
| 2017-05-31 14:03:44 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Voy a tratar | I will try |
| 2017-05-31 14:09:49 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Esa no es buena para nuestro team , nos quita fuerza e importancia | That is not good for our team, it takes strength and relevance away from us |
| 2017-05-31 14:13:42 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Recuerda que ellos tienen que manejarlo de manera institucional | Keep in mind they have to handle it in an institutional way |
| 2017-05-31 14:17:08 -04:00 | <David Rivera <"+1 786-258-2222">>: | Sin problema, pero quizas le pueden dar al sombrero un resumen? | No problem, but maybe they could give a summary to Sombrero? |
| 2017-05-31 14:18:06 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Eso sí | I'm sure |

| Timestamp | Sender | Message (Spanish) | Message (English) |
|---|---|---|---|
| 2017-05-31 14:18:23 -04:00 | \<Raul Gorrin <"+1 305-915-1162">>: | Esta no la había visto yo nunca | They never had seen this one before |
| 2017-05-31 14:19:13 -04:00 | \<David Rivera <"+1 786-258-2222">>: | O un sinopsis con los nombres de los campos? Por ejemplo, Cristobal Colon, Cerro Negro, etc? | Or a sinopsis of the field names? For example, Cristobal Colon, Cerro Negro, etc? |
| 2017-05-31 14:23:16 -04:00 | \<Hugo Pereira <"+1 305-992-1800">>: | Yo entiendo , pero yo quiero q tú sepas q haciendo eso nos están sacando del medio , por q es muy posible q esta gente q ya tienen el jamón en las manos digan nuestros abogado se van ha encargar de resolver . Al final yo con quien tengo q quedar bien es contigo los de más no me importa . Es muy difícil hacer de tripa corazón | I understand, but what I want to you to know is that, doing that, they are getting us out of the way, because it is very possible that these people who already have ham in their hands will tell our lawyer that they will be in charge of solving it. At the end, the one I need to be on good terms with is you, and the rest don't matter to me. It is very difficult to make a heart out of tripe |
| 2017-05-31 14:25:05 -04:00 | \<Raul Gorrin <"+1 305-915-1162">>: | No vuela sin nosotros no vuela | It won't fly, it won't fly without us |
| 2017-05-31 14:25:13 -04:00 | \<Raul Gorrin <"+1 305-915-1162">>: | Recuerda que yo tengo la llave que abre el candado | Remember that I have the key that opens the lock |
| 2017-05-31 18:55:10 -04:00 | \<Raul Gorrin <"+1 305-915-1162">>: | EXXON NON DISCLOSURE AGREEMENT.DOCX {chats\WhatsApp\attachments4075\Attachment838e3054-d30c-43a9-aedd-01a737551047.docx} | |
| 2017-05-31 18:55:11 -04:00 | \<Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmente4309610-1660-4cae-98c9-7ea29e5026ef.jpg} | |
| 2017-06-01 02:50:25 -04:00 | \<Esther J. Nuhfer <"+1 786-402-4822">>: | http://www.univision.com/univision-news/united-states/controversial-venezuelan-tax-collector-enjoys-luxury-life-in-miami | |
| 2017-06-01 02:51:55 -04:00 | \<Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment22532f52-2265-4ed9-9250-a7b5e6ae957d.jpg} | |
| 2017-06-01 08:25:01 -04:00 | \<Raul Gorrin <"+1 305-915-1162">>: | Buenos dias, después de toda la información que mando la industria (PDVSA) a ex... es imposible que no haya una respuesta de fijar una reunión, para los días 9.10 y 11, a tales fines, surgiero presionar, por qué estamos quedando no sólo como débiles, si no "Muy Mal".... sin fuerza | Good morning, After all the information that the industry sent (PDVSA) to EX... It is impossible that there is no response to set a meeting, for 9, 10 and 11, to such ends. I suggest applying pressure, because we are ending up not only looking weak, but "Very Bad"... Without any strength |
| 2017-06-01 08:26:27 -04:00 | \<Raul Gorrin <"+1 305-915-1162">>: | HOY ES JUEVES Y NO LLEGA NI, LUZ, NI AGUA, NI NOCHE | TODAY IS THURSDAY AND THERE IS NO LIGHT, NO WATER, NO NIGHT |
| 2017-06-01 08:26:51 -04:00 | \<Raul Gorrin <"+1 305-915-1162">>: | NO LLEGA NADA | NOTHING IS COMING |
| 2017-06-01 08:41:32 -04:00 | \<David Rivera <"+1 786-258-2222">>: | Ya el sombrero tiene TODA la informacion. Como te dije anoche, hoy el se comunica con Ebner para aterrizar este avion. Acuerdate que el esta siete horas mas tarde que nosotros. Y ya no esta en Bahrain. Esta en un vuelo hacia Afghanistan. | The Hat already has ALL the information. As I told you last night, today he will contact Ebner to land this plane. Remember that he is 7 hours later than us. And he is no longer in Bahrain. He is on a flight to Afghanistan. |
| 2017-06-01 08:41:39 -04:00 | \<Hugo Pereira <"+1 305-992-1800">>: | B día | Good morning |
| 2017-06-01 08:41:39 -04:00 | \<Hugo Pereira <"+1 305-992-1800">>: | Estoy en la corte , estamos tratando de comunicarnos con el del sombrero hoy para ver la respuesta el está ha 8 horas de diferencia , ya tiene toda la información | I am at the court, we are trying to talk to Sombrero today to hear his response. There are 8 hours of difference. He has all the information |
| 2017-06-01 08:43:17 -04:00 | \<David Rivera <"+1 786-258-2222">>: | Yo estoy montandome en un avion hacia Haiti. No voy a tener whatsapp por las proximas tres horas. | I am getting on a plane to Haiti. I will not have Whatsapp for the next 3 hours. |
| 2017-06-01 14:19:40 -04:00 | \<Esther J. Nuhfer <"+1 786-402-4822">>: | Hola Raúl quiero q sepas q todos incluyendo el del sombrero está 100% en el asunto. Ya el sabe todo y dijo q lo va ha resolver el único inconveniente es q el anda con un grupo de compañeros de el y las horas q puede llamar está adelante de ellos por el cambio de hora y como tú sabes aquello es muy peligroso y no se pude separar del grupo. El té manda ha decir q confíes en el. El lo resolvió antes y ahora también. | Hi, Raul, I want you to know that everyone, including the one with the hat, is 100% on the matter. He already knows everything and said that he is going to solve it. The only problem is that he is walking around with a group of his colleagues and the time he can call is ahead of them due to the time change and as you know that is very dangerous and he was unable to separate himself from the group. The Tea asked me to say that you trust him. He solved it before and now, too. |
| 2017-06-01 14:19:46 -04:00 | \<Hugo Pereira <"+1 305-992-1800">>: | Espera llamada de David después de la 5 pm q se va comunicar con el , estamos todos puesto para resolver | Wait for David's call after 5 PM because he will talk to him, we are all ready to resolve it |

**MIA Chat 089**

| 2017-06-01 14:20:38 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | No aflojen | Don't loosen up |
|---|---|---|---|
| 2017-06-01 14:20:59 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentdaa3f88d-0ab7-488e-94cb-4c7efc9210ae.jpg} | |
| 2017-06-01 14:22:13 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Yo lo tengo todo cancelado u estoy atrincherado en mi oficina hablando con todo , hasta el prometí unas vacaciones a Bertica.. imagínate !! | I have everything cancelled or I am entrenched at my office talking with everybody, I even promised a vacation to Bertica... Just imagine! |
| 2017-06-01 14:22:28 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Todos | Everybody |
| 2017-06-01 14:22:47 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Jaja eso si vale un millón Hugo | Haha, that really is worth a million Hugo |
| 2017-06-01 14:23:07 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | En Cuba | In Cuba |
| 2017-06-01 14:29:45 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | para atrás ni para coger impulso 🔫🏼 | Never look back, even to gain momentum 🔫🏼 |
| 2017-06-01 15:04:21 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | https://m.youtube.com/watch?feature=youtu.be&v=UTUD003UyCQ {chats\WhatsApp\attachments4075\Attachmentc6a45f02-ecc5-4620-bcd7-e2a6ac8e7e2f.thumb} | |
| 2017-06-01 15:49:25 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment0e971902-61f0-46d5-815a-5cd81c4ff5b0.jpg} | |
| 2017-06-02 12:40:24 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment1ab3eeb8-bf3a-4c45-bba6-4ce8721785e3.mp4} | |
| 2017-06-02 16:02:17 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | PDVSA Head Del Pino Said to Leave Co., Run for Assembly: WSJ | |
| 2017-06-02 16:02:17 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | | |
| 2017-06-02 16:02:17 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Friday, June 02, 2017 03:30 PM | |
| 2017-06-02 16:02:17 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | by Lee Spears | |
| 2017-06-02 16:02:17 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | (Bloomberg) -- PDVSA chief Eulogio Del Pino is leaving the company, at request of Venezuelan President Nicolas Maduro, to run for a special assembly tasked with redrafting the constitution, WSJ reports, citing a person familiar. | |
| 2017-06-02 16:02:17 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Elections expected in late July | |
| 2017-06-02 16:02:17 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | NOTE: March 29, PDVSA Said to Be Preparing for Exit of President Del Pino | |
| 2017-06-02 16:02:17 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | For Related News and Information: | |
| 2017-06-02 16:02:17 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | First Word scrolling panel: FIRST<GO> | |
| 2017-06-02 16:02:17 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | First Word newswire: NH BFW<GO> | |
| 2017-06-02 16:02:17 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | | |
| 2017-06-02 16:02:17 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | To contact the reporter on this story: | |
| 2017-06-02 16:02:17 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Lee Spears in New York at lspears3@bloomberg.net | |
| 2017-06-02 16:02:17 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | To contact the editors responsible for this story: | |

DRX776-090                    **MIA Chat 090**

| | | | |
|---|---|---|---|
| 2017-06-02 16:02:17 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Stephen Foxwell at sfoxwell@bloomberg.net | |
| 2017-06-02 16:02:17 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Lee Spears | |
| 2017-06-03 13:02:29 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Buen Día y Feliz Sábado a todos, hoy es 3 del mes de junio, la expectativa de la reunión el 9, 10 u 11 no luce nada bien, luego de que la industria le envió a ebner toda la información, por cierto privilegiada, no se ha recibido ni una señal de humo, eso es INCONCEBIBLE no sólo por el contenido y la gran oportunidad que eso representa para cualquier empresa petrolera ( otra empresa con semejante oportunidad ya estuviera con una carpa haciendo vigilia, recuerden que yo conozco el negocio) si no que demuestra que sombrero no tiene la sufiente fuerza e influencia sobre ellos. Quiero que sepan además que si no se avanza y se logra está reunión en los términos, que hemos conversado, QUEDAREMOS MUY PERO MUY MAL, por qué lo establecido en el contrato de representación estoy seguro que solo se ha dado en este caso, dudo mucho que exista otro igual.... yo esperaré hasta el lunes, si no hay LUZ EN EL DORAL, les diré que claudico, que busquen otros caminos, ustedes entenderán que a la final quien vive en Venezuela soy yo y la cara es la mía, Feliz Sábado para todos | Good day and happy Saturday to all, Today is June 3, the expectation of the meeting on 9, 10 or 11 does not look good at all, after the industry sent all the information to Ebner, certainly privileged, and not a single smoke signal has been received, that is INCONCEIVABLE, not only for the content and the great opportunity that this represents for any oil company (another company with such an opportunity was already there with a tent doing a vigil, remember that I know the business). Yes, not that it shows that Hat does not have enough strength and influence over them. I also want you to know that if this meeting moves forward and is held under the terms that we discussed, we will END UP VERY, BUT VERY BADLY, because what is established in the representation contract I am sure has only occurred in this case, I doubt very much that there is another one like it… I will wait until Monday, if there is no LIGHT IN DORAL, I will tell you that I give up, that you look should for other ways, you will understand that in the end the one who lives in Venezuela is me and my face is mine. Happy Saturday to all |
| 2017-06-03 13:17:24 -04:00 | <David Rivera <"+1 786-258-2222">>: | Claro que entendemos eso. El sombrero llega hoy de un viaje que se ha hecho sumamente difícil la comunicacion entre el y Ebner. Pero aun Ebner sabe que el le quiere hablar de la reunion de esta semana. Ya hoy va a ser mas facil traer esto a una conclusion. Si fuera miercoles, estubiera preocupado. Pero se que cuando Ebner y el sombrero se pueden hablar sin obstaculos, esto se va a resolver. | Of course, we understand that. The Hat comes today from a trip that has made communication between him and Ebner extremely difficult. But even Ebner knows that he wants to talk to him about this week's meeting. Today it will be easier to bring this to a conclusion. If it were Wednesday, I would be worried. But I know that when Ebner and the Hat can talk without hindrance, this will be resolved. |
| 2017-06-03 13:53:11 -04:00 | <David Rivera <"+1 786-258-2222">>: | Te llamo esta tarde despues que el sombrero llegue de alemania para hablar todo y poder finalizar este paso con exito. | I will call you this afternoon after Hat comes back from Germany so that we can discuss everything and we can conclude this step successfully. |
| 2017-06-03 13:56:11 -04:00 | <David Rivera <"+1 786-258-2222">>: | Estoy saliendo del hotel aqui en Haiti y no voy a tener wifi por unas cuantas horas. Pero esta tarde me comunico sobre todo lo del sombrero y sus esfuerzos pasados y hacia adelante para ya poder aterrizar este avion | I am leaving my hotel here in Haiti and I won't have WiFi for a few hours. But this afternoon I talk to you on everything about Sombrero and his past and future efforts to be able to land this plane |
| 2017-06-03 19:48:17 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment84dda368-7213-41e4-9e20-2ae851653ebf.jpg} | |
| 2017-06-04 10:17:45 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | VENEZUELA NEWS | |
| 2017-06-04 10:17:45 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | | |
| 2017-06-04 10:17:45 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | BLOOMBERG------ | |
| 2017-06-04 10:17:45 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | | |
| 2017-06-04 10:17:45 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | U.S. Said to Weigh Sanctions on Venezuela Oil Sector: Reuters | |
| 2017-06-04 10:17:45 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | | |
| 2017-06-04 10:17:45 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Sunday, June 04, 2017 01:35 AM | |

DRX776-091                    **MIA Chat 091**

| | | | |
|---|---|---|---|
| 2017-06-04 10:17:45 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | by Crystal Chui | |
| 2017-06-04 10:17:45 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | (Bloomberg) -- President Donald Trump's administration is considering imposing sanctions against Venezuela's energy sector, including on state oil company PDVSA, Reuters reports, citing White House officials it didn't identify. | |
| 2017-06-04 10:17:45 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | The idea is being debated and no imminent actions are coming | |
| 2017-06-04 10:17:45 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Venezuelan government, PDVSA didn't respond to requests for comment: Reuters | |
| 2017-06-04 10:17:45 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | NOTE: Trump Calls Venezuela 'Horrible' as U.S. Expands Sanctions | |
| 2017-06-04 10:17:45 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | For Related News and Information: | |
| 2017-06-04 10:17:45 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | First Word scrolling panel: FIRST<GO> | |
| 2017-06-04 10:17:45 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | First Word newswire: NH BFW<GO> | |
| 2017-06-04 10:17:45 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | | |
| 2017-06-04 10:17:45 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | To contact the reporter on this story: | |
| 2017-06-04 10:17:45 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Crystal Chui in Hong Kong at tchui4@bloomberg.net | |
| 2017-06-04 10:17:45 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | To contact the editors responsible for this story: | |
| 2017-06-04 10:17:45 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Stanley James at sjames8@bloomberg.net | |
| 2017-06-04 10:17:45 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Robin Ganguly | |
| 2017-06-04 15:04:25 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentc8ebfb0f-f9aa-4a1d-a439-f5cee4a700c5.thumb} | |
| 2017-06-04 18:10:43 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Tiene que haber formalidad, ellos deben recibir un correo, primero dándole las gracias por la invitación a invertir en Venezuela y allí mismo hacer invitación formal para la reunión el viernes | There has to be formality, they have to receive mail, first thanking them for the invitation to invest in Venezuela and right there making a formal invitation for the meeting on Friday |
| 2017-06-04 18:11:04 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si mañana no se recibe se van a poner muy inquietos | If it is not received tomorrow they're going to be very restless |
| 2017-06-04 19:13:19 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Tiene que ser con hechos concretos | It has to be with concrete facts |
| 2017-06-04 19:13:19 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Eso no puede ser una reunión para saludar la bandera | This cannot be a meeting to salute the flag |
| 2017-06-04 19:13:19 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Y el EDA | and the EDA |
| 2017-06-04 19:13:19 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Tienen que firmar el M OU | They have to sign the M OU |
| 2017-06-04 19:13:19 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | DAVID MUY IMPORTATE | DAVID VERY IMPORTANT |
| 2017-06-04 19:13:20 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | De los contrarío ellos no lo van a aceptar | Otherwise they will not accept it |
| 2017-06-04 19:13:20 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Es una reunión para hechos concretos | It is a meeting for concrete facts |
| 2017-06-04 19:13:20 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | No es una reunión para conocerse ni conocer la sede de la empresa | It is not a meeting to get to know each other or the headquarters of the company |

| 2017-06-04 19:13:20 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si no se develara la poca fortaleza de sombrero y sus Gestiones | Otherwise, the little fortress of hat and his management steps will be unveiled |
|---|---|---|---|
| 2017-06-04 19:13:20 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | MOSCA CON ESO | FLY WITH IT |
| 2017-06-05 08:53:46 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | | |
| 2017-06-05 10:12:20 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentc2c3f6d9-394e-48a1-a76b-87350065b9c8.thumb} | |
| 2017-06-05 12:40:05 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Son las 12 y no hay luz en el doral | It is 12 and there is no light in Doral |
| 2017-06-05 12:46:20 -04:00 | <David Rivera <"+1 786-258-2222">>: | El sombrero esta trabajando para confirmar luz! | The hat is working to confirm light! |
| 2017-06-06 10:14:58 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Aún sin llegar La Luz | The light has still not yet arrived |
| 2017-06-07 10:02:46 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Miércoles 7..... en el argot del béisbol, estamos out.... nunca llegó La Luz al doral ... pero lo más incómodo es que quedamos muy muy mal, ahora hay que reconfigurar todo, por qué ante todo hay que tener decencia | Wednesday 7… In the baseball pitch, we are out… The light never arrived in Doral… But the most uncomfortable thing is that we ended up very very badly, now we have to reconfigure everything |
| 2017-06-07 10:09:29 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | 100% | 100% |
| 2017-06-07 10:13:41 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Yo estoy disponible para todo lo que tengamos que hacer para quedar bien con ustedes y como tú dices... elegante! | I am available for everything we have to do in order to look good to you and as you say... "elegant"! |
| 2017-06-07 10:49:19 -04:00 | <David Rivera <"+1 786-258-2222">>: | Como dijo Yogi Berra, "It ain't over til it's over." Cancelaron los votos de Sessions para el viernes. El le dijo a Ebner que se va para Dallas manana para hacer la reunion. Ebner esta cagado. Ya comunique esto a Orsini. Orsini dice que Orono esta dispuesto confirmar para el viernes a Ebner. Solo estoy esperando confirmacion de Sessions. Todo esto ha ocurrido en las ultimas dos horas | As Yogi Berra said, "It ain't over til it's over." Sessions votes were canceled for Friday. He told Ebner that he is leaving for Dallas tomorrow to do the meeting. Ebner is screwed up. I already communicated this to Orsini. Orsini says that Orono is willing to confirm Ebner by Friday. I'm just waiting for Sessions' confirmation. All of this has happened in the last two hours |
| 2017-06-07 10:51:34 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Perfecto. Increíble que se cancelaron la Session... | Perfect. I can't believe they cancelled the Session… |
| 2017-06-07 11:35:36 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Pero fíjate david | But take a look David |
| 2017-06-07 11:35:44 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Seamos sensatos | Let's be smart |
| 2017-06-07 11:36:00 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Que van a hacer 2 consultores jurídicos | What are 2 Law Consultants going to do? |
| 2017-06-07 11:36:13 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Que van a hablar | What are they going to talk about |
| 2017-06-07 11:36:23 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Eso es perder el tiempo | That is a waste of time |
| 2017-06-07 11:36:34 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Definitivamente NO TIENEN INTERÉS | They definitely HAVE NO INTEREST |
| 2017-06-07 11:36:56 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | esa reunión como te dije no puede ser un saludo a la bandera | that meeting as I told you cannot be a salute to the flag |
| 2017-06-07 11:37:06 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Allí tiene que haber acuerdos | They have to get to agreements there |
| 2017-06-07 11:37:35 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si no para que entonces la Gestión nuestra ? Donde está la gestión nuestra ? | If not, then why our management? Where is our management? |
| 2017-06-07 11:38:24 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | La reunión debe y tiene que ser | The meeting must be and has to be sensitive |
| 2017-06-07 11:38:43 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | CEO ex. ministro de Energía | CEO ex. Ministry of energy |

DRX776-093                                    **MIA Chat 093**

| 2017-06-07 11:39:15 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Objetivo: firma MOU y NDA | Objective: signature MOU and NDA |
|---|---|---|---|
| 2017-06-07 11:40:14 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | NO PUEDE SER UNA REUNIÓN DE TOMARSE UN CAFÉ | IT CANNOT BE A MEETING ABOUT DRINKING A CUP OF COFFEE |
| 2017-06-07 11:40:40 -04:00 | <David Rivera <"+1 786-258-2222">>: | Se logra cumplir mantenerlo "entre abogados" y a la misma vez asegurar la reunion entre "Martinez y Woods" | It is possible to fulfill it by keeping it "between lawyers" and at the same time ensuring the meeting between "Martinez and Woods" |
| 2017-06-07 11:40:49 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | O DE IR S VISITAR A EX COMO SI FUERA UN MUSEO | OR TO GO AND VISIT EX AS IF HE WERE A MUSEUM |
| 2017-06-07 11:41:18 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | eso no lo van a aceptar | they won't accept that |
| 2017-06-07 11:41:29 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Además ya se le vence la visa al ministro | In addition, the minister's visa is going to expire |
| 2017-06-07 11:41:55 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Tendría que volverla a pedir si no se hace este fin de semana | He will have to get a new one if he doesn't do it this weekend |
| 2017-06-07 11:42:34 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Creo David que hay que reconfigurarse | David, I think we have to reconfigure |
| 2017-06-07 11:42:52 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Eso sería y me disculpas el término una payasada | That would be, and excuse me for the expression "clown business" |
| 2017-06-07 11:42:59 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ponte en el lugar de ellos | Put yourself in their place |
| 2017-06-07 11:43:07 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Y piensa como pensarían ellos | And think how they would think |
| 2017-06-07 11:44:02 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Las cosas o se hacen bien o no se hacen | Things have to be done right, or not done |
| 2017-06-07 11:44:33 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Piensa en otro camino u otra vía más factica | Think of another way or a more factual way |
| 2017-06-07 11:44:49 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Estoy seguro que sombrero tiene la mejor de las intenciones | I am sure Sombrero has the best of intentions |
| 2017-06-07 11:45:01 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Pero solo las intenciones no bastan | But just intentions are not enough |
| 2017-06-07 11:45:21 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Hay un dicho Venezolano que reza: con intenciones no preñas... | There is a Venezuelan saying that goes: with just intentions you don't impregnate… |
| 2017-06-07 11:46:01 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Yo lo que creo que el no tiene la sufidicente fuerza para llevar a ex a lo que se quiere | I know I think he doesn't have enough strength to take EX what is wanted |
| 2017-06-07 11:46:22 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Además con todo el respeto | In addition, with all respect |
| 2017-06-07 11:46:34 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Con las piernas súper abiertas de PDVSA | With the legs of PDVSA super open |
| 2017-06-07 13:47:00 -04:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachment80bd8934-3fa1-4566-9553-eee16e3db8ba.jpg} | |
| 2017-06-07 13:47:21 -04:00 | <David Rivera <"+1 786-258-2222">>: | The opera ain't over til the fat lady sings! | The opera ain't over til the fat lady sings! |
| 2017-06-07 13:48:07 -04:00 | <David Rivera <"+1 786-258-2222">>: | https://www.youtube.com/watch?v=dIVfbyIUU-M&app=desktop {chats\WhatsApp\attachments4075\Attachment2a966f7c-1189-417c-afad-e16e472da3c0.thumb} | |
| 2017-06-07 13:52:22 -04:00 | <David Rivera <"+1 786-258-2222">>: | https://www.youtube.com/watch?v=Wv5c2YR1IVE&app=desktop {chats\WhatsApp\attachments4075\Attachmentb8453b14-9300-48e1-a4c1-f554418f1d76.thumb} | |
| 2017-06-07 14:06:32 -04:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachmentd58e1cd3-22c4-44cb-85a4-6b7c21679c25.jpg} | |
| 2017-06-07 14:11:11 -04:00 | <David Rivera <"+1 786-258-2222">>: | https://www.youtube.com/watch?v=8lPzpaD4UOE&app=desktop {chats\WhatsApp\attachments4075\Attachmentff2ffcd3-1f8a-4bd4-8348-a60b456004ee.thumb} | |

DRX776-094                           **MIA Chat 094**

| 2017-06-07 14:30:44 -04:00 | <David Rivera <"+1 786-258-2222">>: | http://www.steptoe.com/professionals-Steve_Davidson.html | |
| 2017-06-07 14:31:41 -04:00 | <David Rivera <"+1 786-258-2222">>: | http://www.curtis.com/mobile/?p=6&itemid=97 | |
| 2017-06-07 14:32:45 -04:00 | <David Rivera <"+1 786-258-2222">>: | Estos son los dos tiburones que han estado obstaculizando esto | Those are the two sharks who have been blocking this |

| 2017-06-07 15:21:24 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Al ministro se le vence la visa el día viernes | The minister's visa expires on Friday |
| 2017-06-07 15:21:47 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Hoy debería de recibir la invitación formal | He should receive the formal invitation today |
| 2017-06-07 15:21:58 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Para mañana montarse en el avión | To get on the plane tomorrow |
| 2017-06-07 15:22:05 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Y estar el viernes allá | And be there on Friday |
| 2017-06-08 01:00:58 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentb3afa2d9-50fd-4feb-82b8-d36ab4e3c286.jpg} | |
| 2017-06-08 07:10:03 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment04ee607e-c024-4cc9-a864-dd05a7bfdd7c.jpg} | |
| 2017-06-12 23:49:31 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://instagram.com/p/BVP8v7RAsF9/ {chats\WhatsApp\attachments4075\Attachmentd0ef86e9-5dcc-46f8-ab21-51385eb1c226.thumb} | |
| 2017-06-13 16:58:18 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Hola! Nos vemos todos a las 7:30pm en Opa Locka | Hi! We will all see each other at 7:30 PM in Opa Locka |
| 2017-06-13 16:58:40 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | K , | K, |
| 2017-06-13 21:26:52 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Call in number:224-225-1234 Code: 73633 | Call in number:224-225-1234 Code: 73633 |
| 2017-06-13 21:26:52 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Es a las 10am el Miércoles | It's at 10:00 AM on Wednesday |
| 2017-06-13 21:27:04 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Mañana | Tomorrow |
| 2017-06-13 21:30:22 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Seguro ...! | Sure...! |
| 2017-06-14 09:38:56 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | BDias! | Good morning! |
| 2017-06-14 09:38:56 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | 10am Comcast Call | 10am Comcast Call |
| 2017-06-14 09:38:56 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | 224-225-1234 | 224-225-1234 |
| 2017-06-14 09:38:56 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Code: 73633 | Code: 73633 |
| 2017-06-14 09:38:56 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | | |
| 2017-06-14 09:38:56 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Ximena Rogers | Ximena Rogers |
| 2017-06-14 09:38:56 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Director of Programming and Operations | Director of Programming and Operations |
| 2017-06-14 09:38:56 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | | |
| 2017-06-14 09:38:56 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | RENEE OLIVIER | RENEE OLIVIER |

**MIA Chat 095**

| 2017-06-14 09:38:56 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Sr. Marketing Manager Comcast Florida Regional | Sr. Marketing Manager Comcast Florida Regional |
|---|---|---|---|
| 2017-06-14 10:09:31 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | ????? | ????? |
| 2017-06-14 10:27:56 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | No fue posible ... avisame por favor | It wasn't possible... Let me know, please |
| 2017-06-14 10:40:36 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Ok, estoy re-scheduling te aviso | Okay, I'm rescheduling, I'll let you know |
| 2017-06-14 10:54:32 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Okkk | Okkk |
| 2017-06-14 10:54:35 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Gracias | Thanks |
| 2017-06-14 14:03:44 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Tillerson dice que EE.UU. prepara 'lista muy robusta" de nuevos venezolanos sancionados ow.ly/3qae30cAROE | Tillerson says that the USA is preparing a "very robust list" of new sanctioned Venezuelans |
| 2017-06-14 15:09:30 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Por esto es que Raúl tú tienes que ir a Washington y reunirte con Sessions aya, tú tienes esa puerta abierta.... | That is why, Raul, you have to go to Washington to meet with Sessions there, you have that door open... |
| 2017-06-14 15:33:31 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Claro pero esos sancionables ya sabes quienes son | Of course, but those sanctionable ones, you already know who they are |
| 2017-06-15 07:44:15 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment25a21236-f8d5-4d9f-b1b7-e7ddd98cfd56.jpg} | |
| 2017-06-15 08:55:46 -04:00 | <David Rivera <"+1 786-258-2222">>: | Amen | Amen |
| 2017-06-15 11:01:38 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://twitter.com/roslehtinen/status/875350942618718209 {chats\WhatsApp\attachments4075\Attachmente041aee5-f3a1-425d-ad99-ec321637ac3a.thumb} | |
| 2017-06-15 11:16:48 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | http://www.politico.com/story/2017/06/15/putin-sanctions-made-russia-stronger-239578 | |
| 2017-06-15 21:56:31 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://twitter.com/vp/status/875512269047779328 {chats\WhatsApp\attachments4075\Attachment9500b95c-f0ee-4c9a-bc08-26a00e9ac0cb.thumb} | |
| 2017-06-16 13:50:01 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://twitter.com/rickfolbaum/status/875771765309440001 {chats\WhatsApp\attachments4075\Attachment067251bd-86a4-4bff-a511-86b90fca409e.thumb} | |
| 2017-06-16 13:51:06 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://twitter.com/foxnews/status/875772487669358593 {chats\WhatsApp\attachments4075\Attachmentfc7d0dbc-0cb6-4da4-a19a-885624f8745f.thumb} | |
| 2017-06-16 13:55:04 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://twitter.com/lauranbc6/status/875773231751458816 {chats\WhatsApp\attachments4075\Attachment8332ef9c-fcfd-4666-a804-c91287952c22.thumb} | |
| 2017-06-16 13:56:34 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://twitter.com/foxnews/status/875773845742989316 {chats\WhatsApp\attachments4075\Attachmentdaffda57-322d-4ae1-869a-ebe4b178b83b.thumb} | |
| 2017-06-16 13:56:49 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Candela 🔥🔥🔥🔥 | Fire 🔥🔥🔥🔥 |
| 2017-06-16 14:00:49 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://twitter.com/wsvn/status/875774349168476160 {chats\WhatsApp\attachments4075\Attachmentf780f9b3-9910-49e6-955f-e3bc4e95a23d.thumb} | |
| 2017-06-16 14:04:09 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://twitter.com/uninoticias/status/875774165256679425 {chats\WhatsApp\attachments4075\Attachment094d2a8b-dd5f-43d0-b163-43c5b604be33.thumb} | |

DRX776-096

**MIA Chat 096**

| | | | |
|---|---|---|---|
| 2017-06-20 13:37:38 -04:00 | <David Rivera <"+1 786-258-2222">>: | Raul, buen dia. Me estan llamando de la Casa Blanca sobre el posible vuelo de Kellyanne Conway en tu avion la semana que viene. Eso todavia es una posibilidad? | Raul, good morning. They are calling me from the White House about the possible flight of Kellyanne Conway in your airplane next week. Is that still a possibility? |
| 2017-06-20 13:56:15 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Hola David | Hi, David |
| 2017-06-20 13:56:17 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Claro | Of course |
| 2017-06-20 13:56:25 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ya te llamo | I'll call you |
| 2017-06-20 19:51:36 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment8272eb59-a3ba-40db-af98-57e42b71967b.thumb} | |
| 2017-06-20 20:28:42 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmente64d354c-2faf-4e86-9810-43b8b1a8bd1d.mp4} | |
| 2017-06-21 20:21:09 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Maduro acaba de anunciar diálogo con EEUU | Maduro just announced a dialogue with the USA |
| 2017-06-21 20:30:27 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Sale Delcy Eloina de Cancillería. Maduro anuncia diálogo con EEUU. | Delcy Eloina is leaving the chancellery. Maduro announces a dialogue with the USA. |
| 2017-06-21 20:36:29 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Don Raul es el único que nos puede confirmar que eso no es #fakenews | Mr. Raul is the only one who can confirm to us that it is not #fakenews |
| 2017-06-21 20:37:36 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Hola Esther | Hi, Esther |
| 2017-06-21 20:37:40 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Buenas noches | Good night |
| 2017-06-21 20:38:29 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Hola! | Hi! |
| 2017-06-21 20:40:27 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | http://www.latimes.com/entertainment/la-et-entertainment-news-updates-may-oliver-stone-to-interview-vladimir-1493654514-htmlstory.html {chats\WhatsApp\attachments4075\Attachmentb04a7491-4e31-4d13-abc1-e84d26cc9b06.thumb} | |
| 2017-06-21 20:41:24 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Si no lo han visto, les recomiendo que vean esta entrevista que hizo Oliver Stone, está en Showtime y son cuatro partes estaba excelente | If you haven't seen it I recommend that you see this interview that Oliver Stone did, it's on Showtime and there are four parts, it was excellent. |
| 2017-06-21 21:13:27 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | http://www.lapatilla.com/site/2017/06/21/secretario-de-estado-del-vaticano-recibira-a-miembros-de-idea-para-tratar-crisis-venezolana/ | |
| 2017-06-21 21:49:06 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Dice Maduro que Estados Unidos pidió una reunión " del más alto nivel" con Venezuela, "que yo he aprobado". | Maduro says that the United States requested a meeting "at the highest level" with Venezuela, "that I have approved". |
| 2017-06-21 21:51:14 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | No será por lo q tú le dijistes a Pence | Isn't that because of what you said to Pence |
| 2017-06-21 21:52:07 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Entonces la reunión del martes ? | Then Tuesday's meeting? |
| 2017-06-21 21:56:40 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Va | Go |
| 2017-06-21 21:58:31 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Nicolás Maduro dice que autorizó reuniones de "alto nivel" con EEUU http://bit.ly/2sVGXha | Nicolás Maduro says he authorized "high level" meetings with the USA |
| 2017-06-21 22:07:56 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Eso es muy bueno Raul! Ojalá que ninguno de estos Representantes de Miami intervenga. | That is very good, Raul! I hope that none of these representatives from Miami intervenes. |
| 2017-06-21 23:19:02 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://www.lapatilla.com/site/2017/06/21/se-acabo-el-berrinche-delcy-eloina-sale-de-la-cancilleria/ | |

DRX776-097                                    **MIA Chat 097**

| | | | |
|---|---|---|---|
| 2017-06-21 23:19:32 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Y esto es Bueno para ustedes Raúl? | And that is good for you, Raul? |
| 2017-06-21 23:19:54 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si | Yes |
| 2017-06-22 07:03:00 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ravell: | Ravell: |
| 2017-06-22 07:03:00 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Maduro anunció que su gobierno "dialoga" con los EEUU. ¿Será por eso que rasparon a Delcy y Eloina? Nadie la soporta.<br>Un dueño de un importante medio sería el delegado de Maduro en la negociación. | Maduro announced that his government is having "dialogue" with the USA. Would that be why they scratched Delcy and Eloina? Nobody supports her.<br>An owner of an important medium will be Maduro's delegate at the negotiation. |
| 2017-06-22 07:14:57 -04:00 | <David Rivera <"+1 786-258-2222">>: | Quien Es Ravell? | Who is Ravell? |
| 2017-06-22 07:15:14 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Buen Dia | Good morning |
| 2017-06-22 07:15:19 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | David | David |
| 2017-06-22 07:15:30 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | El fue director General de Globovision | He was the director of Globovision |
| 2017-06-22 07:16:04 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Como tú estás con el ? | How are you with him? |
| 2017-06-22 07:16:13 -04:00 | <David Rivera <"+1 786-258-2222">>: | Buen dia Raul. | Good morning, Raul. |
| 2017-06-22 07:16:19 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ahora tiene un portal que se llama la patilla | Now he has a portal that is called the watermelon |
| 2017-06-22 07:16:32 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Es amigo de Roberto | He's a friend of Roberto's |
| 2017-06-22 07:16:39 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Bien con el estoy bien | Fine. I'm fine with him |
| 2017-06-22 07:16:54 -04:00 | <David Rivera <"+1 786-258-2222">>: | Y el puso eso en su blog? | And he put that in his blog? |
| 2017-06-22 07:16:56 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Pero el dueño de un importante medio no eres tú | But you are not the owner of an important medium |
| 2017-06-22 07:17:29 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Se refiere a mi | He is referring to me |
| 2017-06-22 07:18:18 -04:00 | <David Rivera <"+1 786-258-2222">>: | Ravell escribio eso en su blog refieriendose a ti? | Did Ravell write that in his blog referring to you? |
| 2017-06-22 07:19:19 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Siiiii | Yessssss |
| 2017-06-22 07:23:38 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://globovision.com/article/maduro-se-mostro-dispuesto-a-dialogar-con-donald-trump  {chats\WhatsApp\attachments4075\Attachment5e77fa81-afee-4943-8ff2-b59181d5683a.thumb} | |
| 2017-06-22 07:34:01 -04:00 | <David Rivera <"+1 786-258-2222">>: | La reunion de seis horas con la consejal del presidente Trump, Kellyanne Conway, es mas importante que la reunion con Pence porque ella lo hizo presidente dirigiendo su campana. Y trabaja todos los dias a su lado. | The six-hour meeting with President Trump's councilor, Kellyanne Conway, is more important than the meeting with Pence, because she made him president directing his campaign. And she works at his side every day. |
| 2017-06-22 07:34:48 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Todas son muy importantes | All are very important |

DRX776-098          **MIA Chat 098**

| 2017-06-22 07:35:04 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Recuerda que las palabras tienen poder | Remember that words have power |
|---|---|---|---|
| 2017-06-22 07:36:13 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Tenemos que sumar para que Venezuela logre la estabilidad en la region | We have to unite, so that Venezuela achieves stability in the region |
| 2017-06-22 07:36:19 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | La Paz | Peace |
| 2017-06-22 07:37:32 -04:00 | <David Rivera <"+1 786-258-2222">>: | Palabras y fotos son importante y pueden tener poder. Pero nuestra meta es accion. La oportunidad para lograr accion es el martes con Conway y el miercoles con POTUS. | Words and photos are important and may have power. But our goal is action. The opportunity to achieve action is Tuesday with Conway and Wednesday with POTUS. |
| 2017-06-22 07:38:18 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | VAMOS A HABLAR HASTA CON LAS PIEDRAS | WE WILL EVEN TALK TO THE ROCKS |
| 2017-06-22 07:39:41 -04:00 | <David Rivera <"+1 786-258-2222">>: | Absolutamente. Pero tenemos que tener una estrategia para el martes. No podemos dejar esta oportunidad irse sin lograr resultados. | Absolutely. But we have to have a strategy for Tuesday. We cannot let this opportunity slip away without achieving results. |
| 2017-06-22 07:40:34 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Claaaaaro | Of cooouuurse |
| 2017-06-22 07:40:35 -04:00 | <David Rivera <"+1 786-258-2222">>: | Son SEIS HORAS con la consejar del presidente de los estados unidos!!! | These are SIX HOURS with the councilor of the President of the United States!!! |
| 2017-06-22 07:40:55 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Yo el viernes estoy allá | I will be there on Friday |
| 2017-06-22 07:41:55 -04:00 | <David Rivera <"+1 786-258-2222">>: | Yo estoy en Houston manana pero regreso sabado o domingo. | I am in Houston tomorrow, but I will return on Saturday or Sunday. |
| 2017-06-22 07:43:24 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Perfecto el domingo nos podemos ver | Perfect, we can see each other on Sunday |
| 2017-06-22 07:50:54 -04:00 | <David Rivera <"+1 786-258-2222">>: | To Whom It May Concern:  Please know that the bearer of this letter, Mr. Raul Gorrin, has been designated by me as my personal Special Envoy on resolving bilateral issues surrounding the U.S.-Venezuela relationship. Mr. Gorrin has my full confidence and is empowered and authorized to negotiate all relevant issues on my behalf. Sincerely, El Guaguero | To Whom It May Concern: Please know that the bearer of this letter, Mr. Raul Gorrin, has been designated by me as my personal Special Envoy on resolving bilateral issues surrounding the U.S.-Venezuela relationship. Mr. Gorrin has my full confidence and is empowered and authorized to negotiate all relevant issues on my behalf. Sincerely, El Guaguero [The Bus Driver] |
| 2017-06-22 07:51:17 -04:00 | <David Rivera <"+1 786-258-2222">>: | Esto es lo que necesitamos | This is what we need |
| 2017-06-22 07:53:40 -04:00 | <David Rivera <"+1 786-258-2222">>: | En un papel con el letterhead del guaguero y escrito a mano. si su letra se puede leer. Sino escrito a maquina. Y firmado por el obviamente. | It's on paper with the bus driver's letterhead and handwritten, if you can read his writing. Otherwise typed. And signed by him, obviously. |
| 2017-06-22 08:02:44 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Mejor que eso una llamada | Better than that a call |
| 2017-06-22 08:05:04 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | De todas maneras lo planteo | In any case, I'll propose it |
| 2017-06-22 08:05:07 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | El lo q dice q si tú traes esa carta firmada te da mucha credibilidad a lo q estás diciendo | What he's saying is that if you bring that signed letter it will give you great credibility in what you're saying |
| 2017-06-22 08:05:27 -04:00 | <David Rivera <"+1 786-258-2222">>: | Que llamada? El guaguero no habla ingles. Lo que no esta en ingles no vale nada en Washington. Eso tu lo necesita, no para entregarlo a nadie, pero para demostrarlo a oficiales, como Conway, cuando estes con ellos | What call? The bus driver doesn't speak English. Whatever is not in English is worthless in Washington. You need that, not to hand it over to anybody, but to demonstrate to officials, such as Conway, when you are with them |
| 2017-06-22 08:05:46 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ok | Ok |
| 2017-06-22 08:05:56 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Lo hablo | I'll discuss it |
| 2017-06-22 08:07:11 -04:00 | <David Rivera <"+1 786-258-2222">>: | Eso le dice a Conway, y a otros: Cono! Esto no es blah, blah, blah. Este si es el hombre. | Tell that to Conway, and to others: Damn! This is not blah, blah, blah. This one is the man. |
| 2017-06-22 08:07:48 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Bueno vamos a actuar | Good, let's act |

DRX776-099                    **MIA Chat 099**

| 2017-06-22 08:09:20 -04:00 | <David Rivera <"+1 786-258-2222">>: | No podemos dejar esta oportunidad irse. Son SEIS HORAS con la consejar del presidente de los estados unidos. La jefa de su campana presidencial | We cannot let this opportunity slip away. They are SIX HOURS with the councilor of the president of the United States. The head of his presidential campaign |
|---|---|---|---|
| 2017-06-22 08:09:46 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Totalmente de acuerdo | Totally agree |
| 2017-06-22 11:53:07 -04:00 | <David Rivera <"+1 786-258-2222">>: | http://www.politico.com/story/2017/06/21/donald-trump-venezuela-sanctions-239814 | |
| 2017-06-22 14:58:10 -04:00 | <David Rivera <"+1 786-258-2222">>: | Venezuela Looks Abroad for Fuel as Domestic Production Wanes Bloomberg - 1d ago State-run oil company Petroleos de Venezuela SA is inviting trading houses and refineries to supply as much as 70,869 barrels of oil products daily from July through the end of the year, according to tender documents obtained by Bloomberg. https://www.bloomberg.com/news/articles/2017-06-20/venezuela-looks-abroad-for-fuel-as-domestic-production-wanes {chats\WhatsApp\attachments4075\Attachment8357da50-dda8-480e-99a5-aeb44c90b0b9.thumb} | |

| 2017-06-22 17:25:59 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://globovision.com/article/maduro-venezuela-es-la-esperanza-de-muchos-en-el-mundo {chats\WhatsApp\attachments4075\Attachment6889cba0-1032-4de0-8d88-35ef7be746cf.thumb} | |
|---|---|---|---|
| 2017-06-22 17:38:34 -04:00 | <David Rivera <"+1 786-258-2222">>: | Estos no parecen las palabras de alguin dispuesto a dialogar sobre una solucion electoral, con libertades civiles, derechos humanos, y presos politicos liberados guarantizados | These do not seem to be the words of anyone disposed toward dialog on an electoral solution, with civil liberties, human rights, and a guaranteed release of political prisoners |
| 2017-06-22 17:42:09 -04:00 | <David Rivera <"+1 786-258-2222">>: | Hasta tiene puesto el uniforme de los maoistas Chinas de la decada de los 60s. 😂😂😂 | They are even wearing the uniform of the Chinese maoists from the decade of the 60's. 😂😂😂 |
| 2017-06-22 17:44:18 -04:00 | <David Rivera <"+1 786-258-2222">>: | https://www.google.com/search?q=mao+outfits&prmd=sivn&source=lnms&tbm=isch&sa=X&ved=0ahUKEwjDgq3ptdLUAhVCNiYKHVarBagQ_AUICygC#imgrc=lXIWbSoec4GbiM: {chats\WhatsApp\attachments4075\Attachment43416c95-7f02-4280-80f3-6385ce0e4432.thumb} | |
| 2017-06-22 17:45:19 -04:00 | <David Rivera <"+1 786-258-2222">>: | https://www.google.com/search?q=mao+outfits&prmd=sivn&source=lnms&tbm=isch&sa=X&ved=0ahUKEwjDgq3ptdLUAhVCNiYKHVarBagQ_AUICygC#imgrc=06zoMhpgJJYEaM: {chats\WhatsApp\attachments4075\Attachmentf2a70ad3-196c-4447-8630-50fcf45e2510.thumb} | |
| 2017-06-22 17:45:50 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si lo va a hacer | Yes, he's going to do it |
| 2017-06-22 17:54:01 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Lo quiere | He wants it |
| 2017-06-22 17:54:06 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Y la op también | And the OP, too |

| 2017-06-22 17:58:36 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | https://instagram.com/p/BVpCPoFA_yT/ | |
|---|---|---|---|

| 2017-06-22 17:59:02 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Trump tiene la llave | Trump holds the key |
|---|---|---|---|
| 2017-06-22 18:01:50 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si convencemos a trump | If we convince Trump |
| 2017-06-22 18:01:58 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Resolvemos esto en un dia | We will resolve that one day |
| 2017-06-22 18:03:22 -04:00 | <David Rivera <"+1 786-258-2222">>: | Trump mando el Papa a singar durante las elecciones. Lo que el toca politicamente le sabe a mierda a Trump | Trump told the Pope to fuck off during the elections. Whatever he touches politically smells like shit to Trump |
| 2017-06-22 18:04:36 -04:00 | <David Rivera <"+1 786-258-2222">>: | Lo unico que convence a Trump es lo que tu ha estado diciendo por meses: una salida ELECTORAL | The only thing that convinces Trump is what you have been saying for months: an ELECTORAL exit. |
| 2017-06-22 18:07:29 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Exacto | Exactly |
| 2017-06-22 18:07:50 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Pero la salida electoral cuando corresponda electoralmente | But the electoral exit when if corresponds electorally |
| 2017-06-22 18:09:46 -04:00 | <David Rivera <"+1 786-258-2222">>: | Y para tu convencer a Trump, Pence, Conway, Tillerson, etc. de que el guaguero de verdad esta interesado en una solucion electoral Raul Gorrin necesita la carta designandolo como el envio personal del guaguero | And for you to convince Trump, Pence, Conway, Tillerson, etc. that the bus driver is truly interested in an electoral solution, Raul Gorrin needs the letter designating him as the bus driver's personal envoy |
| 2017-06-22 18:10:09 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Estoy en eso | I'm on it |
| 2017-06-22 18:16:03 -04:00 | <David Rivera <"+1 786-258-2222">>: | Te tienen que empoderar si son serios. Pero de toda manera, seguimos con las metas del contrato para llevarlo donde ellos quieren. | They have to empower you if they are serious. But, in any case, let's continue with the goals of the contract in order to take it where they want. |
| 2017-06-22 18:43:46 -04:00 | <David Rivera <"+1 786-258-2222">>: | https://www.google.com/search?q=pope+yarmulke&prmd=nisv&source=lnms&tbm=isch&sa=X&ved=0ahUKEwiRosK0w9LUAhWDTCYKHYueAlQQ_AUICygC&biw=320&bih=460#imgrc=ZomZB1Tea5DBwM: | |
| 2017-06-22 19:25:08 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ja ja ja | Ha ha ha |
| 2017-06-23 13:40:04 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment3dec9e2-75a4-4e46-a95a-9c9b9f0a468b.mp4} | |
| 2017-06-23 13:40:05 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment79660b0a-de69-4adc-8092-0ca13c5113c3.mp4} | |
| 2017-06-23 17:15:54 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment389850eb-fa44-4187-89cc-0dd09f6ce3b0.mp4} | |
| 2017-06-23 18:42:56 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Buenísimo Raúl, yo quiero mi libro 📕 y firmado ☺ | Great, Raúl, I want my book 📕 and signed ☺ |
| 2017-06-23 18:52:21 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Con todo gusto | My pleasure |
| 2017-06-23 20:07:44 -04:00 | <David Rivera <"+1 786-258-2222">>: | Cuando salio esto? Hay que imprimir una version en ingles para darselo a lideres norteamericanos | When did this come out? We need to print a version in English for the American leaders. |
| 2017-06-23 20:20:51 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | 👍Buena idea | 👍Good idea |
| 2017-06-23 20:37:53 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | http://goo.gl/QhH6a9 | |

| 2017-06-24 12:23:35 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | http://www.elnuevoherald.com/noticias/estados-unidos/article157917834.html {chats\WhatsApp\attachments4075\Attachment4182b64c-23d6-4241-95a6-4867c7f4f1b3.thumb} | |
| 2017-06-24 12:32:27 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Hola! Yo pienso que debería de seguir con la estrategia de un "back channel" como habíamos hablado de un principio. Tienes oportunidades abierta en DC esta semana, use to your advantage. Poco a poco, como dice Luis Fonsi "Despacito" | Hi! I think you should continue with the strategy of "back channel" as we had discussed from the start. You have open opportunities in DC this week, used to your advantage. Little by little, as Luis Fonsi says, "slow" |
| 2017-06-24 12:33:58 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Ya vieron el documentary de Oliver Stone... estoy fascinada con Putin, este si que es el 🙄 | They already saw the documentary from Oliver Stone... I am fascinated with Putin, he's the one who is the 🙄 |
| 2017-06-24 12:34:03 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | http://www.latimes.com/entertainment/la-et-entertainment-news-updates-may-oliver-stone-to-interview-vladimir-1493654514-htmlstory.html {chats\WhatsApp\attachments4075\Attachment7a62fe1d-a7c8-497d-b19a-2283c7529091.thumb} | |
| 2017-06-24 19:42:35 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentdbfba0d6-5fdf-4bf0-8c7d-1a3f967890af.mp4} | |
| 2017-06-24 20:08:18 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Lol | Lol |
| 2017-06-24 20:12:26 -04:00 | <David Rivera <"+1 786-258-2222">>: | Y que hacemos con Samuel Moncada en nuestra plan de accion? | And what do we do with Samuel Moncada in our action plan? |
| 2017-06-24 20:12:46 -04:00 | <David Rivera <"+1 786-258-2222">>: | nuestro | our |
| 2017-06-25 08:57:18 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | 'The Last Battle for Democracy in Venezuela' - The Wall Street Journal https://apple.news/APVqn4wUtSvGuBoEszaWg_A {chats\WhatsApp\attachments4075\Attachment207476b3-a4f1-4b5f-a126-afb24eabe9b5.thumb} | |
| 2017-06-25 12:41:15 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment57753b25-3440-42ab-ae37-7cde1076e649.jpg} | |
| 2017-06-25 16:46:23 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | David buenas tardes | David, Good afternoon |
| 2017-06-25 16:46:49 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Cuál es el aeropuerto donde vamos a aterrizar en Washington | What airport are we going to land at in Washington |
| 2017-06-25 16:47:01 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | ? | ? |
| 2017-06-25 16:54:39 -04:00 | <David Rivera <"+1 786-258-2222">>: | Washington Dulles Airport (IAD) | Washington Dulles Airport (IAD) |
| 2017-06-26 11:33:27 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmente21a22e8-4c80-4b70-b6b0-100c4b4cfb26.jpg} | |
| 2017-06-26 13:08:25 -04:00 | <David Rivera <"+1 786-258-2222">>: | Capriles? Leopoldo? | Capriles? Leopoldo? |
| 2017-06-26 13:08:59 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Están inhabilitados | They are disqualified |
| 2017-06-26 13:09:05 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Por la contraloría | By the comptroller |
| 2017-06-26 13:14:21 -04:00 | <David Rivera <"+1 786-258-2222">>: | Yo se. Pero en los ojos de EEUU y la comunidad internacional, han sido inhabilitados de manera ilegitimo. Cualquiel primaria sin su participacion no va a ser visto como legitimo. | I know. But in the eyes of the USA and the international community, they have been illegitimately disqualified. Any primary without their participation will not be seen as legitimate. |
| 2017-06-26 13:15:18 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Las decisiones jurisdiccionales hay que respetarlas, quien objeta una decisión de un órgano de usa? | The jurisdictional decisions must be respected, who objects to a decision of a USA body? |

DRX776-102                    **MIA Chat 102**

| 2017-06-26 13:15:46 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Leopoldo está preso por qué género 43 muertes en el 2014 | Leopoldo is in jail, because he generated 43 deaths in 2014 |
|---|---|---|---|
| 2017-06-26 13:15:53 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Y está condenado | And he's been sentenced |
| 2017-06-26 13:16:01 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Eso lo inhabilitac | That disqualifies him |
| 2017-06-26 13:16:16 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Y en el caso de Enrique Capriles lo mismo | And the same thing in the case of Enrique Capriles |
| 2017-06-26 13:16:38 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Contrato con odebrecht y está entredicho | Contract with Odebrecht and he's interdicted |
| 2017-06-26 13:16:51 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Que tomo dinero de ellos | Who took money from them |
| 2017-06-26 13:17:01 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Lo importante no es leopoldo y Capriles | The important thing is not Leopoldo and Capriles |
| 2017-06-26 13:17:14 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Lo importante es lograr un acuerdo | The important thing is to achieve an agreement |
| 2017-06-26 13:17:31 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ellos pueden optar en el futuro | They can opt in the future |
| 2017-06-26 13:17:41 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si eso se resuelve | If this is resolved |
| 2017-06-26 13:17:55 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | De lo contrario serán presidente en su casa | Otherwise, they will be president at home |
| 2017-06-26 13:20:08 -04:00 | <David Rivera <"+1 786-258-2222">>: | Ningun organo judicial de Maduro tiene credibilidad fuera de Caracas. Todo el mundo piensa que fueron inhabilitado porque representan las amenazas mas potentes a Maduro. Por razones politicas, no por razones judiciales legitimas. | No judicial body of Maduro has credibility outside Caracas. Everyone thinks that they were disqualified because they represent the most powerful threats to Maduro. For political reasons, not for legitimate judicial reasons. |
| 2017-06-26 13:20:46 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | No se trata de credibilidad o no | It doesn't concern credibility or not |
| 2017-06-26 13:21:29 -04:00 | <David Rivera <"+1 786-258-2222">>: | Otto Weimach fue condenado por Korea del Norte | Otto Weimach was sentenced by North Korea |
| 2017-06-26 13:21:56 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Se trata que son decisiones jurisdiccionales que no tienen donde revertirlas | This has to do with their being jurisdictional decisions that have no way of being reversed |
| 2017-06-26 13:22:12 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Venezuela no es korea del norte | Venezuela is not North Korea |
| 2017-06-26 13:22:34 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Aqui insisto se trata es lograr un acuerdo que permita una transición | Here I insist that it concerns reaching an agreement that allows for a transition |
| 2017-06-26 13:23:02 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Que haya elecciones en el 18 | For there to be elections on 18 |
| 2017-06-26 13:23:23 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Y quien resulte electo dentro de la op | And whoever is elected within the opposition |
| 2017-06-26 13:23:29 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Sea el presidente | Is the president |
| 2017-06-26 13:23:46 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ya ellos saben que no tienen opción | They already know they have no option |
| 2017-06-26 13:23:52 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | En este tiro | In this shot |
| 2017-06-26 13:24:15 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Los candidatos serán los que están en esa lista | The candidates will be the ones who are on that list |
| 2017-06-26 13:24:27 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Y a ti te conviene que sea henry | It's in your interest for it to be Henry |
| 2017-06-26 13:24:34 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Por qué ese si es mi amigo | Because that one is in fact my friend |

　　　　　**MIA Chat 103**

| 2017-06-26 13:24:38 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Como lo es julio | As is Julio |
|---|---|---|---|
| 2017-06-26 13:24:52 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Así que piensa con n frialdad | So think about it coolly |
| 2017-06-26 13:24:57 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Y no con pasión | And not with passion |
| 2017-06-26 13:28:26 -04:00 | <David Rivera <"+1 786-258-2222">>: | Entonces Lilian y Capriles han publicamente reconocido que Leopoldo y Capriles estan legitimamente descalificados? | So, have Lilian and Capriles publicly acknowledged that Leopoldo and Capriles are legitimately disqualified? |
| 2017-06-26 13:28:55 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Todos en la unidad así lo reconocen | Everybody in the unit recognizes him that way |
| 2017-06-26 13:29:23 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Está condenado a 13 años de prision con una sentencia firme | He has been sentenced to 13 years in prison with a firm sentence |
| 2017-06-26 13:29:27 -04:00 | <David Rivera <"+1 786-258-2222">>: | Y lo reconocen Lilian y Capriles? | And do Lilian and Capriles recognize him? |
| 2017-06-26 13:29:52 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | David las decisiones judiciales no se discuten | David, court decisions are not discussed |
| 2017-06-26 13:29:56 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Se acatan | They are obeyed |
| 2017-06-26 13:30:10 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ellos pueden decir misa | They can say the mass |
| 2017-06-26 13:30:19 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Están inhabilitados políticamente | They are politically disqualified |
| 2017-06-26 13:30:59 -04:00 | <David Rivera <"+1 786-258-2222">>: | Amnestia tiene que ser para ambos lados, no solo el gobierno | Amnesty needs to be for both sides, not only the government |
| 2017-06-26 13:31:25 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | La amnistía la hará el gob que entre | The incoming government will do the amnesty |
| 2017-06-26 13:31:32 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Después | Afterwards |
| 2017-06-26 13:31:50 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | En la historia de las transiciones así ha sido | That's how it's been in the history of transactions |
| 2017-06-26 13:32:20 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Perdón y reconciliación | Forgiveness and reconciliation |
| 2017-06-26 13:32:36 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Recuerda que hoy estamos en presencia de un gob militar | Recall that today we are in the presence of a military government |
| 2017-06-26 13:32:45 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Como pasó en Argentina | As occurred in Argentina |
| 2017-06-26 13:32:48 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | En chile | In Chile |
| 2017-06-26 13:32:59 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | En España con franco | In Spain with Franco |
| 2017-06-26 13:33:12 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Hay sin número de testimonios históricos | There are innumerable historical testimonies |
| 2017-06-26 13:37:45 -04:00 | <David Rivera <"+1 786-258-2222">>: | En Korea del Norte tambien dicen que las decisiones judiciales no se discuten. Espana y Chile son muy antiguos. No aplican. En Sur Africa la amnestia fue ANTES de las elecciones. Mandela tambien estaba "inhabilitado". Yo te entiendo Raul. Yo solo te estoy preparando para lo que vas a enfrentar en Washington esta semana. | In North Korea they also say that court decisions are not discussed. Spain and Chile are very old. They do not apply. In South Africa amnesty came BEFORE the elections. Mandela was also "disqualified". I understand you, Raul. I am only preparing you for what you will be facing in Washington this week. |
| 2017-06-26 13:40:23 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si no hay conciencia real en Venezuela se armara la guerra de los 100 años | If there is no real awareness in Venezuela then the 100-year-war will be fought |
| 2017-06-26 13:40:46 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Washington solo escucha a las voces radicales | Washington only listens to radical voices |
| 2017-06-26 13:41:14 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Hay que entender el proceso histórico que ocurrió en Venezuela | We need to understand the historical process that occurred in Venezuela |

DRX776-104                    **MIA Chat 104**

| 2017-06-26 13:41:27 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | El primero que quieren que se vayan soy yo | The first one who wants them to go is me |
|---|---|---|---|
| 2017-06-26 13:41:50 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Por qué un medio como Globovision tiene valor es en una verdadera democracia | Why a medium like Globovision has value is in a true democracy |
| 2017-06-26 13:42:13 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Mis empresas tienen valor donde hay estalibodad, mercado y paz | My companies have value where there is stability, market and peace |
| 2017-06-26 13:42:25 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Garantías y seguridad jurídica | Guarantees and legal security |
| 2017-06-26 13:42:41 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | De tal manera que yo soy el primero en demandar un cambio | As such, I am the first one to demand change |
| 2017-06-26 13:43:04 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Pero en 18 la estrategia de Chávez Vete ya y maduro Vete ya no sirvió de un carajo | But in 18 the strategy of Chavez "Go away" and Maduro "Go away" wasn't worth shit |
| 2017-06-26 13:43:10 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Tiene 18 años en el poder | He's been in power for 18 years |
| 2017-06-26 13:43:17 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Entonces algo se ha echo mal | So something has been done badly |
| 2017-06-26 13:43:21 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Yo estoy lista para ser la directora financiero para la campaña de "Henry Ramos Allup USA" como lo hice para Uribe coN "Primero Colombia USA" | I am ready to be the financial director for the campaign of "Henry Ramos Allup USA" as I did for Uribe with "First Colombia USA" |
| 2017-06-26 13:43:28 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment33469419-4b88-4014-a1d9-6ba5f76aafe4.jpg} | |
| 2017-06-26 13:44:00 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ahora sí tú me dices que Washington va intervenir militarmente | Now if you tell me that Washington will intervene militarily |
| 2017-06-26 13:44:13 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | No hacemos este esfuerzo | We are not making this effort |
| 2017-06-26 13:44:19 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | De negociación política | For political negotiation |
| 2017-06-26 13:44:46 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | De resto incendiaran el país y podremos terminar como Cuba | For what remains, they will burn the country down and we will end up like Cuba |
| 2017-06-26 13:44:53 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Pero con muchos recursos | But with many resources |
| 2017-06-26 13:45:05 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Que los chinos y los rusos no van a despreciar | That the Chinese and Russians will not neglect |
| 2017-06-26 13:45:29 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | En Cuba lo que había era cañas de azúcar | What they had in Cuba was sugarcane |
| 2017-06-26 13:45:44 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | En Venezuela los recursos no caben | Venezuela is overflowing with resources |
| 2017-06-26 13:46:01 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Hay que darle una mirada real a Venezuela | One needs to take a real look at Venezuela |
| 2017-06-26 13:46:13 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Además tienes un país con todos esos recursos | In addition, you have a country with all those resources |
| 2017-06-26 13:46:29 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Y 80% de pobres en miseria | And 80% poor people in misery |
| 2017-06-26 13:46:35 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Como gobiernas? | How do you govern? |
| 2017-06-26 13:47:04 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Leopoldo y Capriles ni siquiera fueron exitosos en sus gestiones como alcaldes y gobernadores | Leopoldo and Capriles were not even successful during their tenure as mayors and governors |
| 2017-06-26 13:48:33 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Y créeme van a creer que gobernaran en los hamptons | And believe me they'll think they will govern in the Hamptons |
| 2017-06-26 13:48:46 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Donde todo el mundo es rico | Where everybody's rich |
| 2017-06-26 13:49:00 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | El país en un mes les explota | In one month the country will exploit them |

DRX776-105                    **MIA Chat 105**

| | | | |
|---|---|---|---|
| 2017-06-26 13:49:39 -04:00 | &lt;Raul Gorrin &lt;"+1 305-915-1162"&gt;&gt;: | Quien gobierne Venezuela de aquí en adelante tiene que entender que tiene que gobernar con democracia, libertad, mercado | Whoever made govern Venezuela moving forward has to understand that he has to govern with democracy, freedom, market |
| 2017-06-26 13:49:48 -04:00 | &lt;Raul Gorrin &lt;"+1 305-915-1162"&gt;&gt;: | Pero con un discurso HUMANISTA | But with a HUMANIST discourse |
| 2017-06-26 13:50:12 -04:00 | &lt;Raul Gorrin &lt;"+1 305-915-1162"&gt;&gt;: | si no verás las guarimbas en los barrios y zonas populares | Otherwise, you will see public disturbances in the neighborhoods and low-income areas |
| 2017-06-26 13:50:28 -04:00 | &lt;Raul Gorrin &lt;"+1 305-915-1162"&gt;&gt;: | Y eso Washington tiene que entenderlo de una vez por todas | And Washington has to understand that once and for all |
| 2017-06-26 13:50:43 -04:00 | &lt;Raul Gorrin &lt;"+1 305-915-1162"&gt;&gt;: | Trump tiene la llave de la solucion | Trump holds the key to the solution |
| 2017-06-26 13:51:34 -04:00 | &lt;Raul Gorrin &lt;"+1 305-915-1162"&gt;&gt;: | 25% se define chavista | 25% define themselves as Chavistas |
| 2017-06-26 13:51:42 -04:00 | &lt;Raul Gorrin &lt;"+1 305-915-1162"&gt;&gt;: | 18% opositor | 18% opposition |
| 2017-06-26 13:51:55 -04:00 | &lt;Raul Gorrin &lt;"+1 305-915-1162"&gt;&gt;: | 52% no alineado | 52% unaligned |
| 2017-06-26 13:52:27 -04:00 | &lt;Esther J. Nuhfer &lt;"+1 786-402-4822"&gt;&gt;: | "Leopoldo y Capriles ni siquiera fueron exitosos en sus gestiones como alcaldes y gobernadores" Estoy si es un punto bueno, que nadie habla. Pero si hay que tener cuidado en cómo se puede desarrollar con los politicos de Miami 😳 | "Leopoldo and Capriles were not even successful during their tenure as mayors and governors." That is a good point that nobody talks about. But one does have to take care with how this might develop with the politicians in Miami 😳 |
| 2017-06-26 13:52:49 -04:00 | &lt;David Rivera &lt;"+1 786-258-2222"&gt;&gt;: | Pero fueron elegidos y Capriles casi tumba a Maduro sino por el fraude. Washington quiere lo que tu ha dicho desde el primer momento. Una solucion electoral. Pero una solucion electoral real y con credibilidad. Si la MUD tiran a Leopoldo y Capriles bajo la guagua, fabuloso. Pero si ellos no reconocen las elecciones, va a ser un problema en Washington. Quizas no insuperable, pero un problema. | But they were elected, and Capriles almost knocked Maduro out, if not for fraud. Washington wants what you have said from the first moment. An electoral solution. But a real and credible electoral solution. If the MUD throws Leopoldo and Capriles under the bus, fabulous. But if they do not recognize the elections, it will be a problem in Washington. Maybe not insurmountable, but a problem. |
| 2017-06-26 13:53:34 -04:00 | &lt;Raul Gorrin &lt;"+1 305-915-1162"&gt;&gt;: | No hubo fraude | There was no fraud |
| 2017-06-26 13:53:39 -04:00 | &lt;Raul Gorrin &lt;"+1 305-915-1162"&gt;&gt;: | Capriles perdió | Capriles lost |
| 2017-06-26 13:53:44 -04:00 | &lt;Raul Gorrin &lt;"+1 305-915-1162"&gt;&gt;: | Maduro gano | Maduro won |
| 2017-06-26 13:54:01 -04:00 | &lt;Raul Gorrin &lt;"+1 305-915-1162"&gt;&gt;: | Por qué no hubo fraude en el 2015 ? | Why wasn't there any fraud in 2015? |
| 2017-06-26 13:54:21 -04:00 | &lt;Raul Gorrin &lt;"+1 305-915-1162"&gt;&gt;: | Cuando la op obtuvo la mayoría del congreso? | When did the opposition obtain the majority in Congress? |
| 2017-06-26 13:54:31 -04:00 | &lt;David Rivera &lt;"+1 786-258-2222"&gt;&gt;: | Todo el mundo, fuera de Caracas, Havana, Tehran y Moscu, piensa que hubo fraude. 😂😂😂 | Everybody, outside of Caracas, Havana, Tehran and Moscow thinks that there was fraud. 😂😂😂 |
| 2017-06-26 13:55:16 -04:00 | &lt;Raul Gorrin &lt;"+1 305-915-1162"&gt;&gt;: | Igual como piensan que oj simpson mato a la mujer | Just like they think that OJ Simpson killed the woman |
| 2017-06-26 13:55:21 -04:00 | &lt;David Rivera &lt;"+1 786-258-2222"&gt;&gt;: | Porque no le pusieron importancia como la presidencia | Because they didn't give him importance like the presidency |
| 2017-06-26 13:55:26 -04:00 | &lt;Raul Gorrin &lt;"+1 305-915-1162"&gt;&gt;: | Pero el jurado lo absolvió | But the jury acquitted him |
| 2017-06-26 13:55:43 -04:00 | &lt;Raul Gorrin &lt;"+1 305-915-1162"&gt;&gt;: | Era más importante esa elección que cualquiera | That election was more important than any other |
| 2017-06-26 13:55:53 -04:00 | &lt;Raul Gorrin &lt;"+1 305-915-1162"&gt;&gt;: | Mira el efecto hasta hoy | Look at the effect up to today |
| 2017-06-26 13:56:03 -04:00 | &lt;Raul Gorrin &lt;"+1 305-915-1162"&gt;&gt;: | Los acabo esa elección | That election finished them off |

DRX776-106                         **MIA Chat 106**

| 2017-06-26 13:56:09 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Nunca hubo fraude | There was never any fraud |
| 2017-06-26 13:56:23 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Chávez ganaba por qué era un mounstruo político | Chávez won because he was a political monster |
| 2017-06-26 13:56:40 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Para poder resolver hay que reconocer la realidad | One needs to recognize the reality in order to be able to solve it |
| 2017-06-26 13:56:54 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | No confundirse con los hechos | Not to be confused with the facts |
| 2017-06-26 13:57:00 -04:00 | <David Rivera <"+1 786-258-2222">>: | Cuando Capriles y Leopoldo van a publicamente reconocer su inhabilitacion? | When are Capriles and Leopoldo going to publicly acknowledge their disqualification? |
| 2017-06-26 13:57:24 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Su palabra hoy no tiene vigencia | Their word has no validity today |
| 2017-06-26 13:57:37 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si reconocen o no eso no tiene sentido | It makes no sense whether they recognize it or not |
| 2017-06-26 13:57:43 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Están inhabilitados | They are disqualified |
| 2017-06-26 13:59:06 -04:00 | <David Rivera <"+1 786-258-2222">>: | En Washington si tiene vigencia. Acuerdate del tweet de Trump con Lilian | In Washington it does have validity. Remember Trump's tweet with Lilian |
| 2017-06-26 13:59:21 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Mañana traemos a henry | We are bringing Henry tomorrow |
| 2017-06-26 13:59:53 -04:00 | <David Rivera <"+1 786-258-2222">>: | Ellos son la cara de la opocision en Washington, no Alup | They are the face of the opposition in Washington, not Alup |
| 2017-06-26 14:00:31 -04:00 | <David Rivera <"+1 786-258-2222">>: | Hay que llevar Alup a Washington | It is necessary to bring Alup to Washington |
| 2017-06-26 14:00:33 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Dos cadaveres hoy | Two cadavers today |
| 2017-06-26 14:00:40 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Exscto | Exactly |
| 2017-06-26 14:00:50 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Así es como se piensa | That's how they think |
| 2017-06-26 14:00:56 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Eso tenemos que hacerlo ya | We have to do this right away |
| 2017-06-26 14:01:01 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Posicionarlo a el | To position him |
| 2017-06-26 14:02:48 -04:00 | <David Rivera <"+1 786-258-2222">>: | Cadaveres. Pero muy vivo en Washington. Y muy vivo en muchas encuestas en Venezuela. Por eso se dice que hasta otros opositores como Alup lo quieren mantener inhabilitado | Cadavers. But very much alive in Washington. And very much alive in many polls in Venezuela. That is why it is said that even other opposition members like Alup want to keep him disqualified. |
| 2017-06-26 14:03:27 -04:00 | <David Rivera <"+1 786-258-2222">>: | Porque tienen seguidores todavia | Because they still have followers |
| 2017-06-26 14:03:53 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Son unos cadaveres hasta julio lo dice | They are cadavers until Julio says so |
| 2017-06-26 14:05:30 -04:00 | <David Rivera <"+1 786-258-2222">>: | Julio tiene 10 por ciento. Que numeros tendrian Capriles y Leopoldo en esa encuesta? | Julio has 10 percent. What numbers would Capriles and Leopoldo have in that poll? |
| 2017-06-26 14:05:53 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Capriles 15 | Capriles 15 |
| 2017-06-26 14:06:00 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Y leopoldo 25 | And Leopoldo 25 |
| 2017-06-26 14:06:35 -04:00 | <David Rivera <"+1 786-258-2222">>: | Por eso los quieren descojonar | Which is why they want to hobble them |
| 2017-06-26 14:06:53 -04:00 | <David Rivera <"+1 786-258-2222">>: | Y Washington lo sabe | And Washington knows that |
| 2017-06-26 14:07:21 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | A quien quieren descojonar | Who do they want to hobble |

DRX776-107                                          **MIA Chat 107**

| 2017-06-26 14:09:23 -04:00 | <David Rivera <"+1 786-258-2222">>: | A Capriles y Leopoldo. Para Washington, ellos son Mandela, Violeta Chamorro, Lech Walesa, Vaclev Havel, etc, etc. "Inhabilitados" que ganaron la presidencia de sus paises. | Capriles and Leopoldo. For Washington, they are Mandela, Violeta Chamorro, Lech Walesa, Vaclev Havel, etc., etc. "Disqualifieds" who won the presidency in their countries. |
|---|---|---|---|
| 2017-06-26 14:09:56 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si quieren salir del chavismo tienen que promover a henry | If they want to get out of Chavism they have to promote Henry |
| 2017-06-26 14:10:08 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Y promover un nuevo liderazgo | And promote new leadership |
| 2017-06-26 14:10:25 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Recuerda 80% de pobres | Recall 80% poor |
| 2017-06-26 14:10:40 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment7907d74b-ff53-4651-b087-c1e0899c9bb3.jpg} | |
| 2017-06-26 14:10:44 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachmenta82c24ca-1d14-4e16-8c8c-7c097eea75e4.jpg} | |
| 2017-06-26 14:11:09 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | David le tienes que conseguir estas mismas entrevistas a Allup | David, you have to get to these same interviews for Allup |
| 2017-06-26 14:11:23 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Ya!!!! | Already!!!! |
| 2017-06-26 14:11:34 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Exscto | Exactly |
| 2017-06-26 14:11:36 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ya | Already |
| 2017-06-26 14:12:52 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | David no hay nadie que conozca más la realidad de Venezuela que yo humildemente | David, there is nobody who knows the reality of Venezuela more than I, humbly speaking |
| 2017-06-26 14:13:12 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si me paran bolas resolvemos en días | If they pay attention to me, we'll resolve this in days |
| 2017-06-26 14:15:35 -04:00 | <David Rivera <"+1 786-258-2222">>: | Estoy de acuerdo. Pero hay que formar una respuesta al tema de la amnestia y la legitimidad de elecciones sin Capriles y Leopoldo. Se te van hacer la pregunta. A ti y a Alup. Y decir que son cadaveres fracasados no es la respuesta oportuna. | I agree. But it is necessary to form a response to the topic of amnesty and the legitimacy of elections without Capriles and Leopoldo. They will ask you that question. Of you and Alup. And saying that they are failed cadavers is not an opportune response. |
| 2017-06-26 14:16:07 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Obvio eso te lo digo a ti | Obviously, I tell you |
| 2017-06-26 14:16:28 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Además insisto Washington necesita un patio trasero estable | In addition, I insist that Washington needs a stable backyard |
| 2017-06-26 14:16:51 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Sobre todo Venezuela que incide tanto en la region | Above all, Venezuela, which incites so much in the region |
| 2017-06-26 14:16:56 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Por los recursos | For the resources |
| 2017-06-26 14:17:09 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Fijate que en la OEA no pudieron lograrlo | Notice that the OAS was unable to achieve it |
| 2017-06-26 14:17:13 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Por qué ? | Why? |
| 2017-06-26 14:17:20 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Por los billetes y el petróleo | Due to bank notes and oil |
| 2017-06-26 14:19:13 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ahora sí me dices que en 15 días van a invadir | Now you're telling me that they are going to invade in 15 days |
| 2017-06-26 14:19:18 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ya tú sabes | You already know |
| 2017-06-26 14:19:23 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Apaga y vete | Turn it off and go away |

DRX776-108                    **MIA Chat 108**

| 2017-06-26 14:22:44 -04:00 | \<David Rivera \<"+1 786-258-2222">>: | Washington se limpia el culo con Venezuela mientras no haya crisis de refugiados o intervenciones militares en otros paises.  El petroleo se consigue con paises dictatoriales alrededor del mundo sin ninguna pena por parte de EEUU. Solo una solucion electoral con credibilidad sera aceptada por Washington. Como tu ha dicho desde el primer momento. Es la unica solucion. | Washington is wiping its ass with Venezuela as long as there is no crisis of refugees or military interventions in other countries. The oil is obtained with dictatorial countries around the world without regret on the part of the USA. Only an electoral solution with credibility will be accepted by Washington. As you have said from the first moment. It is the only solution. |
|---|---|---|---|
| 2017-06-26 14:24:20 -04:00 | \<David Rivera \<"+1 786-258-2222">>: | Trump no va a invadir. Hay muchos problemas en el mundo. | Trump is not going to invade. There are many problems in the world. |
| 2017-06-26 14:25:46 -04:00 | \<Raul Gorrin \<"+1 305-915-1162">>: | Yo sigo pensando que la narrativa humanitaria tiene como objetivo la invasion | I keep thinking that the purpose of the humanitarian narrative is the invasion |
| 2017-06-26 14:25:48 -04:00 | \<David Rivera \<"+1 786-258-2222">>: | Si Alup es el hombre, hay que levantar su perfil. Lo mas pronto posible | If Alup is the man, it is necessary to raise his profile. As soon as possible. |
| 2017-06-26 14:26:03 -04:00 | \<Raul Gorrin \<"+1 305-915-1162">>: | Allup es el hombre | Allup is the man |
| 2017-06-26 14:28:10 -04:00 | \<David Rivera \<"+1 786-258-2222">>: | Y que va a decir Alup cuando Marco le pregunta por Leopoldo? Que ojala que sus nietos lo ven en la carcel? Como te dijo a ti? | And what is Alup going to say when Marco asks him about Leopoldo? That he hopes his grandchildren see him in jail? How did he say that to you? |
| 2017-06-26 14:28:33 -04:00 | \<Raul Gorrin \<"+1 305-915-1162">>: | Ja ja ja ja | Ha ha ha ha |
| 2017-06-26 14:28:48 -04:00 | \<Raul Gorrin \<"+1 305-915-1162">>: | Deja que lo conozcas | Wait until you meet him |
| 2017-06-26 14:29:15 -04:00 | \<Raul Gorrin \<"+1 305-915-1162">>: | Lo que hay que entender | What is necessary to understand |
| 2017-06-26 14:32:35 -04:00 | \<Raul Gorrin \<"+1 305-915-1162">>: | Es que si no hay una negociación ahora lo lamentaremos todos en el futuro | Is that if there is no negotiation now, we will all regret it in the future. |
| 2017-06-26 14:44:09 -04:00 | \<David Rivera \<"+1 786-258-2222">>: | En eso si estoy de acuerdo. Y tu tienes que ser el intermediario. | On that I agree. And you have to be the intermediary. |
| 2017-06-26 14:49:51 -04:00 | \<Raul Gorrin \<"+1 305-915-1162">>: | Soy | I am |
| 2017-06-26 18:25:10 -04:00 | \<Raul Gorrin \<"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentd721f62c-f227-45da-86fc-800422bb3e5c.jpg} | |
| 2017-06-27 14:45:14 -04:00 | \<Raul Gorrin \<"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentad25160b-92ce-447c-9197-599133da9de0.mp4} | |
| 2017-06-27 14:58:49 -04:00 | \<Hugo Pereira \<"+1 305-992-1800">>: | Yo siempre te lo he dicho y una vez más quiero estar equivocado , echa gasolina q el viaje  es largo | I have always told you and once again I want to be mistaken, put in some gas, as it's a long trip. |
| 2017-06-27 14:59:37 -04:00 | \<Raul Gorrin \<"+1 305-915-1162">>: | Tù bailas bien pero aprietas mucho | You dance well but you squeeze a lot |
| 2017-06-27 14:59:48 -04:00 | \<Raul Gorrin \<"+1 305-915-1162">>: | La izquierda es así | That's how the left is |
| 2017-06-27 15:00:46 -04:00 | \<Hugo Pereira \<"+1 305-992-1800">>: | Yo se , ese es el problema y los palos y los tiros hablandan | I know, that is the problem and the sticks and shots talk |
| 2017-06-27 15:03:47 -04:00 | \<Raul Gorrin \<"+1 305-915-1162">>: | https://www.lapatilla.com/site/2017/06/26/gobiernos-europeos-y-americanos-buscan-salvoconducto-para-maduro-co-a-fin-de-destrabar-la-crisis/ {chats\WhatsApp\attachments4075\Attachment5dfb4983-beab-4afa-ad32-1ce41696f76c.thumb} | |
| 2017-06-27 15:10:51 -04:00 | \<Hugo Pereira \<"+1 305-992-1800">>: | La única salvación para todos es la negociación , pero hay gente en el gobierno , q me parece q no quieren y los cubanos tampoco , por q se le acaba La Luz | The only salvation for everyone is negotiation, but there are people in the government who, it seems to me, do not want it, nor do the Cubans, because La Luz [The Light] is going out |
| 2017-06-27 15:12:45 -04:00 | \<Esther J. Nuhfer \<"+1 786-402-4822">>: | 🔄🖼📎🖼 | 🔄🖼📎🖼 |
| 2017-06-27 22:33:06 -04:00 | \<Raul Gorrin \<"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmenta9611d3f-27eb-4392-8519-4a9922c1c942.mp4} | |

DRX776-109

**MIA Chat 109**

| 2017-06-27 23:06:10 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentb4303720-0a3d-49f8-b264-44c1063ad693.mp4} | |
| 2017-06-27 23:08:49 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Miren el video de julio | Look at Julio's video |
| 2017-06-27 23:09:00 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si no hay una negociación | If there is no negotiation |
| 2017-06-27 23:09:08 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Vendrá la intervención | The intervention will come |
| 2017-06-27 23:19:01 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachmentcf1a3872-3dda-4fa9-9760-61d150ef69ac.jpg} | |
| 2017-06-28 02:07:01 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Raúl vi el vídeo de julio es una lástima, el país de Venezuela lo corre los Militares.... | Raul, I saw Julio's video, it is a shame, the country of Venezuela is run by military men... |
| 2017-06-28 02:07:36 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Ojalá que puedan negociar! | I hope they can negotiate! |
| 2017-06-28 08:44:20 -04:00 | <David Rivera <"+1 786-258-2222">>: | Quien es el hombre en el primer video gritando a los soldados? Alup? | Who is the man in the first video yelling at the soldiers? Alup? |
| 2017-06-28 08:46:56 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si Buen ya | Yes, fine. already |
| 2017-06-28 08:47:12 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Allup tiene cojones | Allup has balls |
| 2017-06-28 08:47:50 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Buen Día Esther | Good morning, Esther |
| 2017-06-28 08:47:55 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Triste | Sad |
| 2017-06-28 08:48:01 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Lo de julio | The thing about Julio |
| 2017-06-28 08:48:25 -04:00 | <David Rivera <"+1 786-258-2222">>: | Tenemos que aumentar su perfil. Allup habla ingles? | We have to increase his profile. Does Allup speak English? |
| 2017-06-28 08:48:34 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Nop | No |
| 2017-06-28 08:49:03 -04:00 | <David Rivera <"+1 786-258-2222">>: | Tenemos que llevarlo a DC | We have to take him to DC |
| 2017-06-28 08:50:16 -04:00 | <David Rivera <"+1 786-258-2222">>: | Quien es el hombre que emopujo a Julio? Julio lo llama diputado. Pero el responde no, soldado | Who is the man who pushed Julio? Julio calls him a deputy. But he replies no, a soldier |
| 2017-06-28 08:51:09 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Siii | Yesss |
| 2017-06-28 08:51:25 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | No ese es el comandante | Now, that one is the commander |
| 2017-06-28 08:51:42 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Que custodia el palacio legislativo | Who takes care of the legislative Palace |
| 2017-06-28 16:23:36 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment741981d2-d285-4d5a-ad7e-51e107116c92.mp4} | |
| 2017-06-28 23:49:31 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentd9b73bb5-efd0-4993-9eac-8f1fe28a4bb7.jpg} | |
| 2017-06-29 10:55:47 -04:00 | <David Rivera <"+1 786-258-2222">>: | http://www.houstonpress.com/news/many-corrupt-venezuelans-hide-in-houston-and-miami-9335232 | |
| 2017-06-29 13:11:44 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment0d8fce99-c6d8-4290-8283-390306c700a1.jpg} | |
| 2017-06-29 13:11:44 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Hola! Cómo les fue en DC? Espero que todo les ha ido muy bien! | Hi! How was it for you in DC? I hope that everything has gone very well for you! |
| 2017-06-29 13:15:51 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Muy bien ...! | Very well...! |

DRX776-110                                   **MIA Chat 110**

| | | | |
|---|---|---|---|
| 2017-06-29 13:39:19 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | 🔒 🖼 | 🔒 🖼 |
| 2017-06-29 13:52:02 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Buen | Good |
| 2017-06-29 22:15:13 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | 😂😂😂😂 | 😂😂😂😂 |
| 2017-06-30 11:28:04 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentc8b34a92-a7b2-4cb0-9745-7e4d602dc852.jpg} | |
| 2017-06-30 11:28:27 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | La embajada me invita a celebrar | The Embassy is inviting me to celebrate |
| 2017-06-30 11:28:44 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | El día de la independencia | Independence Day |
| 2017-06-30 11:30:41 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Mándaselo a tu amiga David | Send him to your friend, David |
| 2017-06-30 11:31:17 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Y dile que si soy socialista es por qué me gustan las sociedades para hacer $$$$$$ | And tell him that if I am a socialist it's because I like companies for making $$$$$$ |
| 2017-07-01 11:47:34 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment3210fb7b-d85c-4e47-b9e3-237d7b0b55c1.opus} | |
| 2017-07-01 13:50:53 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Jaja lo acabo de escuchar | Haha I just heard |
| 2017-07-01 13:57:07 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Raul, cuando los periodistas amigos tuyo pongan artículos sobre ti que le hagan un "tag" a Marco | Raul, when your journalist friends put out articles about you, they should make a tag to Marco |
| 2017-07-01 13:57:13 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachmentd2c21a17-f9fc-42fa-87c6-bb6868a5cde5.jpg} | |
| 2017-07-01 13:58:14 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Igual, cuando Globovision mencionen artículos positivos que le hagan un tag a Marco | Likewise, when Globovision mentions positive articles, for them to make a tag to Marco |
| 2017-07-01 13:58:42 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | @marcorubio | @marcorubio |
| 2017-07-01 14:00:07 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Y también | And also |
| 2017-07-01 14:00:12 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachmentdad4ac0c-d04c-40ca-9722-364f34bda470.jpg} | |
| 2017-07-01 14:00:40 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | @RosLehtinen | @RosLehtinen |
| 2017-07-01 14:00:55 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Nos vamos con todo!!! | We'll leave with it all!!! |
| 2017-07-01 14:07:03 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Perfecto....! | Perfect...! |
| 2017-07-01 14:12:20 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachmentb6d0ed68-55e9-49cc-a742-c1887fad1220.jpg} | |
| 2017-07-01 14:13:03 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Amen !! | Amen !! |
| 2017-07-01 15:32:37 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentd8488491-b1c4-46a5-b43e-46e92ddba3e6.jpg} | |
| 2017-07-01 17:21:59 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://elvenezolanonews.com/canal-de-noticias-globovision-se-proyectara-en-estados-unidos-y-latinoamerica/ {chats\WhatsApp\attachments4075\Attachment906526da-f263-4d45-ac27-4edebc63f922.thumb} | |
| 2017-07-02 08:20:24 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment765391f3-05f4-4340-96f9-8f39007c6502.mp4} | |
| 2017-07-02 08:49:08 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | | |

DRX776-111                    **MIA Chat 111**

| | | | |
|---|---|---|---|
| 2017-07-02 11:32:13 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://globovision.com/article/vladimir-villegas-el-gobierno-de-venezuela-ha-optado-por-la-terquedad {chats\WhatsApp\attachments4075\Attachment37f8c743-f908-4e02-8ecc-b6a3b80d25e9.thumb} | |
| 2017-07-05 00:08:03 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | http://www.lapatilla.com/site/2017/07/04/cae-al-mar-en-margarita-avion-con-nueve-tripulantes-adjudicado-a-la-vicepresidencia-de-la-republica/ | |
| 2017-07-05 00:08:37 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Hola Raul, que horror! | Hi, Raul, how awful! |
| 2017-07-05 09:22:42 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | http://www.semana.com/nacion/articulo/extradicion-de-piloto-de-la-mafia-capturado-en-colombia/530734 {chats\WhatsApp\attachments4075\Attachmentfc20a40b-1d68-4839-bfce-059a8920e54a.thumb} | |
| 2017-07-05 10:32:45 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | https://instagram.com/p/BWKwfMhA_9Y/ | |
| 2017-07-05 13:24:34 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | A Esta Hora: La Portada de Globovisión en Infocifras.org https://infocifras.org/2017/07/05/a-esta-hora-la-portada-de-globovision-en-infocifras-org-7/ vía @InfoCifras {chats\WhatsApp\attachments4075\Attachment5d5bb12d-47bf-44d9-b67a-455c2b478541.thumb} | At this time: The cover of Globovisión at Infocifras.org |
| 2017-07-07 08:42:01 -04:00 | <David Rivera <"+1 786-258-2222">>: | IMG_5020.MP4.mov | |
| 2017-07-07 08:47:52 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | I can't open David? | I can't open David? |
| 2017-07-08 12:18:05 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment8a419744-d5d0-41de-980b-b4855b1193d8.jpg} | |
| 2017-07-08 12:23:16 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Bellos | Good looking |
| 2017-07-08 12:34:23 -04:00 | <David Rivera <"+1 786-258-2222">>: | Necesitamos ejemplos de cobertura de liberacion de Leopoldo en Globovision | We need examples of coverage of Leopoldo's release on Globovision |
| 2017-07-08 12:35:50 -04:00 | <David Rivera <"+1 786-258-2222">>: | Cobertura en videos de los noticieros y en la pagina web | Coverage on videos of the newscasters and on the webpage |
| 2017-07-08 12:36:39 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment0359c84a-1bd1-4654-9bf1-736e538bf068.jpg} | |
| 2017-07-08 12:36:39 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment4c85983e-dc71-4a43-9a9d-5e030c903e9d.jpg} | |
| 2017-07-08 12:36:40 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentf87ddc89-c108-4d93-bc01-c8f2276ff9c6.jpg} | |
| 2017-07-08 12:36:40 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment9f42fe85-16fa-45ac-b9c9-62c36cf57a54.jpg} | |
| 2017-07-08 12:36:41 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment13545e41-21ae-43fe-81c0-6d824e7ff4eb.jpg} | |
| 2017-07-08 12:36:41 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentf77af205-a2b8-407b-a566-036ab711ba3c.jpg} | |
| 2017-07-08 12:36:42 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment7149bf21-24d1-432c-b5a2-e4d665e33f17.jpg} | |
| 2017-07-08 12:36:43 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment69bada14-30f7-4239-a0f5-fdf9eeeb615b.jpg} | |
| 2017-07-08 12:37:23 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Eso que te mande Demuestra quién lo hizo | That one I sent you shows who made it |
| 2017-07-08 12:37:49 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Desde esta madrugada Globovision ha estado transmitiendo la noticia | Globovision has been broadcasting the news since early this morning |
| 2017-07-08 12:41:59 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://instagram.com/p/BWSUJqCAuCh/ | |

DRX776-112                                    **MIA Chat 112**

| 2017-07-08 12:43:17 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://instagram.com/p/BWSYt7yA4ra/ | |
| 2017-07-08 12:45:13 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | David go into Globovision & download the videos | David go into Globovision & download the videos |
| 2017-07-08 15:15:07 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://instagram.com/p/BWS7WYfgK7k/ {chats\WhatsApp\attachments4075\Attachment9eb67576-6e17-4c4e-b279-d009c7fe19ac.thumb} | |
| 2017-07-09 00:12:10 -04:00 | <David Rivera <"+1 786-258-2222">>: | Raul, Llamame si estas despierto. No importa la hora | Raul, call me if you are awake. No matter what time |
| 2017-07-09 14:37:25 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Raúl, por favor trata de localizar a Ramos antes que el día se acabe para dejarlo todo confirmado con Marco, no quiero que las cosas se enfrian. | Raul, please try to locate Ramos before the day is over to leave everything confirmed with Marco, I don't want things to go cold. |
| 2017-07-09 14:45:52 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si si estoy en eso | Yes, yes, I'm on it |
| 2017-07-09 14:47:49 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Raúl estoy tan contenta de la reunión, deja que te cuente los detalles, que tú sabes que las mujeres dan más detalles que los hombres 😊 | Raul, I am so happy with the meeting, let me give you the details, as you know that women give more details than men 😊 |
| 2017-07-09 14:48:04 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ja ja ja ja ja | Ha ha ha ha ha |
| 2017-07-09 16:58:37 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://instagram.com/p/BWVqK1XARR8/ {chats\WhatsApp\attachments4075\Attachment2609956b-a17a-45aa-af41-11d873cc9a16.thumb} | |
| 2017-07-09 16:59:39 -04:00 | <David Rivera <"+1 786-258-2222">>: | Need video | Need video |
| 2017-07-09 17:01:17 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | http://globovision.com/article/tintori {chats\WhatsApp\attachments4075\Attachment11c7ab3a-c867-4849-b931-35196b274f3e.thumb} | |
| 2017-07-09 17:02:10 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | It's an article | It's an article |
| 2017-07-09 17:30:16 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Mándaselo a Marco | Send it to Marco |
| 2017-07-09 17:30:54 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Ya se lo mande | I already sent it to him |
| 2017-07-09 19:20:00 -04:00 | <David Rivera <"+1 786-258-2222">>: | Ramos llega a NY a las 3:00. Que pare en DC por la manana. Ramos no va a poder el viernes ni sabado porque tiene que estar en Caracas el jueves | Ramos is arriving in NY at 3:00. Have him stop in DC in the morning. Ramos will not be able on Friday or Saturday, because he has to be in Caracas on Thursday |
| 2017-07-09 19:20:00 -04:00 | <David Rivera <"+1 786-258-2222">>: | Oliver me dijo que hablaremos manana a las 3:00 despues que Ramos llegue a NY. Ellos no tienen sentido de urgencia | Oliver told me that we will talk tomorrow at 3:00 after Ramos arrives in NY. They have no sense of urgency |
| 2017-07-09 19:22:25 -04:00 | <David Rivera <"+1 786-258-2222">>: | Necesitamos hacer esto YA! La asamblea constituyente ea el 30 de julio. Marco quiere trabajar esto ya | We need to do this RIGHT AWAY! The constituent assembly is on July 30. Marco wants to work this now |
| 2017-07-09 19:24:30 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentac39d5af-9148-40cb-8fca-bb8109c43e76.opus} | |
| 2017-07-09 19:30:33 -04:00 | <David Rivera <"+1 786-258-2222">>: | La reunion seria en la casa de Marco | The meeting would be at Marco's house |
| 2017-07-10 04:34:04 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment7569c7b1-f0cd-46fe-b808-ee501243b676.jpg} | |
| 2017-07-10 06:25:28 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Llamado al Entendimiento Nacional. FINAL (2).pdf {chats\WhatsApp\attachments4075\Attachmentf0e7d8ad-15ac-42ea-b40a-d6b2c9baac09.thumb} | Call for National Understanding. FINAL (2).pdf |
| 2017-07-10 22:47:41 -04:00 | <David Rivera <"+1 786-258-2222">>: | Marco va a estar con Trump a las 9:00am manana para decirle que el tiene la posibilidad en sus manos de resolver la crisis de V. Tenemos que reunimos con el y Ramos manana en DC!!!!!!!!!!!!!!!!!! | Marco will be with Trump at 9:00 AM tomorrow to tell him that he has the possibility in his hands to solve the crisis of V. We have to meet with him and Ramos tomorrow in DC!!!!!!!!!!!!!!!!!! |

DRX776-113                    **MIA Chat 113**

| | | | |
|---|---|---|---|
| 2017-07-11 14:21:35 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://twitter.com/marcorubio/status/884718108430282753 {chats\WhatsApp\attachments4075\Attachment97c4558f-753c-43bf-9689-64cb51790ce4.thumb} | |
| 2017-07-11 14:22:18 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://twitter.com/marcorubio/status/884721734670311424 {chats\WhatsApp\attachments4075\Attachmentc1c5ae19-5fd9-424f-a56c-2ef73e31207b.thumb} | |
| 2017-07-11 14:25:58 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Jaja este se ha dado una espabilon | Haha this has been a wake-up call |
| 2017-07-11 14:40:31 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Para que todos estemos en la misma página, por si acaso nos vean en DC juntos... la agenda del viaje de DC va ser Henry Allup reuniendo se con miembros de la prensa internacional. 😊 | So that we are all on the same page, in the event they see us in DC together... The agenda of the DC trip will be Henry Allup meeting with members of the international press. 😊 |
| 2017-07-11 14:41:00 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Perfecto...! | Perfect...! |
| 2017-07-11 17:14:46 -04:00 | <David Rivera <"+1 786-258-2222">>: | 5 min | 5 min. |
| 2017-07-11 17:35:17 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | No veo nada | I don't see anything |
| 2017-07-11 18:03:24 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://globovision.com/article/marco-rubio-gobierno-venezolano-recibira-severas-sanciones-si-realiza-anc {chats\WhatsApp\attachments4075\Attachmentf77c8bc1-9e55-4718-a281-52cbd2408b55.thumb} | |
| 2017-07-11 18:15:25 -04:00 | <David Rivera <"+1 786-258-2222">>: | Ya se lo mande a Marco | I already sent it to Marco |
| 2017-07-11 18:37:37 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Marco Rubio apoyará "todos los esfuerzos para lograr la reconciliación y el orden democrático" en Venezuela- http://ow.ly/lj5k30dyquh #EVNews {chats\WhatsApp\attachments4075\Attachmentbb2e6a53-95a1-4baf-9d91-d7c19901a8b5.thumb} | Marco Rubio will support "all efforts to achieve reconciliation and democratic order" in Venezuela- |
| 2017-07-11 18:47:11 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Ya te reunistes ? | Did you meet up? |
| 2017-07-11 18:47:27 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Estoy en este momento | I am at this moment |
| 2017-07-11 18:48:30 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Reunido | Meeting |
| 2017-07-11 18:48:52 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Voy a ti | I'm going to you |
| 2017-07-11 18:49:00 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Je je je | Ha ha ha |
| 2017-07-11 18:49:07 -04:00 | <David Rivera <"+1 786-258-2222">>: | Por lo menos el guaguero tiene que estar dispuesto a posponer, sino cancelar, la asamblea constituyente | At least the bus driver has to be disposed to postpone, if not cancel, the constituent assembly |
| 2017-07-11 18:49:27 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Posponer | Postpone |
| 2017-07-11 18:49:34 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Recuerda la semántica | Recall the semantics |
| 2017-07-11 18:50:47 -04:00 | <David Rivera <"+1 786-258-2222">>: | Seria un buen paso, junto con un avance en la negociacion con la opocision | It would be a good step, together with progress in the negotiation with the opposition |
| 2017-07-11 18:51:25 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si desaparece ya la violencia en las calles | If the violence in the streets already disappears |
| 2017-07-11 18:52:18 -04:00 | <David Rivera <"+1 786-258-2222">>: | Pero quien controlara los paramilitares? | But who will control the paramilitaries? |
| 2017-07-11 18:52:31 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Eso depende mucho de voluntad popular | That depends greatly on the will of the people |

**MIA Chat 114**

| 2017-07-11 18:52:46 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Son los más radicales | They are the most radical ones |
|---|---|---|---|
| 2017-07-11 18:52:57 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Un imbecil llamado Freddy guevara | An imbecile called Freddy Guevara |
| 2017-07-11 18:53:09 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Es un incendiario | He is an arsonist |
| 2017-07-11 18:53:20 -04:00 | <David Rivera <"+1 786-258-2222">>: | No creo que Julio Borges nisiquiera controla su esposa. 😂😂😂 | I don't think that Julio Borges even controls his wife. 😂😂😂 |
| 2017-07-11 18:53:39 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Estas claro | You're right |
| 2017-07-11 18:53:43 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Jajaja | Ha ha ha |
| 2017-07-11 18:54:31 -04:00 | <David Rivera <"+1 786-258-2222">>: | Pero Lilian confía en Freddy | But Lilian trusts in Freddy |
| 2017-07-11 18:55:01 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si Rubio les dice que abandonen la calle | If Rubio tells them to abandon the street |
| 2017-07-11 18:55:04 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Lo hacen | They'll do it |
| 2017-07-11 18:55:32 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Y si Trump le dice a maduro que posponga la constituyente | And if Trump tells Maduro to postpone the constituent |
| 2017-07-11 18:55:47 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Que está dispuesto a ayudarle lo hace | That he is disposed to help him, he'll do it |
| 2017-07-11 18:55:53 -04:00 | <David Rivera <"+1 786-258-2222">>: | Solo lo haria en conjunto con Leopoldo, Borges y Ramos | He would only do it in conjunction with Leopoldo, Borges and Ramos |
| 2017-07-11 18:56:02 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | LA MÚSICA LA PONE USA | USA PLAYS THE MUSIC |
| 2017-07-11 18:56:19 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | EL MISMO HENRY ME LO HA DICHO TAL CUAL. | HENRY HAS TOLD ME THE SAME THING. |
| 2017-07-11 18:56:42 -04:00 | <David Rivera <"+1 786-258-2222">>: | Bueno, entonces quizas el baile comienza manana en DC. 😂😂😂 | Fine, then maybe the dance starts tomorrow in DC. 😂😂😂 |
| 2017-07-11 18:56:57 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | JA JA JA ASIMISMO | HA HA HA THAT'S IT |
| 2017-07-11 18:57:13 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Trata de traer algo para poner en la mesa | Try to bring something to put on the table |
| 2017-07-11 18:57:28 -04:00 | <David Rivera <"+1 786-258-2222">>: | Musica sin baile es paja mental | Music without dancing is mental masturbation |
| 2017-07-11 18:58:23 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Es con la doña la reunión? | Is the meeting with the lady? |
| 2017-07-11 18:59:10 -04:00 | <David Rivera <"+1 786-258-2222">>: | Y el baile tiene que tener bien coreografica | And the dance has to be well choreographed |
| 2017-07-11 19:01:34 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | SI | YES |
| 2017-07-11 19:02:20 -04:00 | <David Rivera <"+1 786-258-2222">>: | Si la musica es tango, el baile no puede ser salsa | Yes, the music is tango, the dance cannot be salsa |
| 2017-07-11 19:02:32 -04:00 | <David Rivera <"+1 786-258-2222">>: | EEUU no va poner musica que no sea coordinado con la opocision | The USA is not going to play music that is not coordinated with the opposition |
| 2017-07-11 19:03:06 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment3dee1294-ef9b-42f3-a45d-021319e12237.mp4} | |
| 2017-07-11 19:03:54 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | La op es la nada | The opposition is nothing |
| 2017-07-11 19:04:07 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Cuando hay un empate | When there is a tie |

**MIA Chat 115**

| 2017-07-11 19:04:25 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Decide un tercero | A third party decides |
|---|---|---|---|
| 2017-07-11 19:05:06 -04:00 | <David Rivera <"+1 786-258-2222">>: | Pero en este caso el tercero esta parcializado | But in this case the third party is partial |
| 2017-07-11 19:05:38 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | El tercero es usa | The third is USA |
| 2017-07-11 19:06:28 -04:00 | <David Rivera <"+1 786-258-2222">>: | Exacto, parcializado a favor de la opocision, elecciones libres, etc | Exactly, partial toward the opposition, free elections, etc. |
| 2017-07-11 19:09:43 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Las elecciones libres ellos la van a hacer | Free elections, they will do it |
| 2017-07-11 19:11:28 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://instagram.com/p/BWaJzuogPVs/ {chats\WhatsApp\attachments4075\Attachment8cdedf5c-951f-4bbd-901e-3ee6c43bcab2.thumb} | |
| 2017-07-11 19:11:57 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Yo quiero saber cuando es la fiesta con Oscar de León 🎵 | I want to know when is the party with Oscar de León 🎵 |
| 2017-07-11 19:16:39 -04:00 | <David Rivera <"+1 786-258-2222">>: | Who's Oscar de Leon? | Who's Oscar de Leon? |
| 2017-07-11 19:17:00 -04:00 | <David Rivera <"+1 786-258-2222">>: | Opositor? | Opponent? |
| 2017-07-11 19:17:15 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Sabes que el es muy amigo mío | You know that he is a good friend of mine |
| 2017-07-11 19:17:34 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Cuando quieras hacemos una fiesta con el | Whenever you like let's give a party with him |
| 2017-07-11 19:19:00 -04:00 | <David Rivera <"+1 786-258-2222">>: | Me acaba de llamar Marco. El guaguero tiene que dar guaratias para las elecciones de diciembre. | Marco just called me. The bus driver has to give guarantees for December's election. |
| 2017-07-11 19:19:12 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | TODAS | ALL OF THEM |
| 2017-07-11 19:19:19 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | estoy aquí con la Sra | I am here with the lady |
| 2017-07-11 19:19:40 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | ELLOS ESTÁN DISPUESTOS A RECIBIR A MARCO EN MIRAFLORES | THEY ARE WILLING TO RECEIVE MARCO IN MIRAFLORES |
| 2017-07-11 19:19:50 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Jajajaja ja | Ha ha ha ha ha |
| 2017-07-11 19:20:16 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Ese viaje no me lo pierdo | I'm not going to miss that trip |
| 2017-07-11 19:20:47 -04:00 | <David Rivera <"+1 786-258-2222">>: | Primero hay que demostrar las guarantias para que el loco en la Casa Blanca no se le sube la bilirubina. 😂😂😂 | First, you have to demonstrate the guarantees, so that the madman in the White House does not raise his bilirubin. 😂😂😂 |
| 2017-07-11 19:21:18 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Recuerda la constituyente es un arma de negociación politica | Recall that the constituent is a weapon of political negotiation |
| 2017-07-11 19:21:41 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Déjame decirte ya la op sabe que si hubiese inscrito sus candidatos | Let me tell you, that the opposition already knows but if it had registered its candidates |
| 2017-07-11 19:21:47 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Hubiesen ganado | They would've won |
| 2017-07-11 19:21:54 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Son muy torpes | They're very clumsy |
| 2017-07-11 19:22:04 -04:00 | <David Rivera <"+1 786-258-2222">>: | El loco regresa de Francia el viernes y espera un update de Marco | The crazy guy returns from France on Friday and is expecting an update from Marco |
| 2017-07-11 19:22:39 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Tú estás con ella reunido ya hablando ho estás esperando | You are meeting with her already talking, and you're waiting |
| 2017-07-11 19:35:26 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Estoy con ella | I'm with her |

DRX776-116

**MIA Chat 116**

| 2017-07-11 19:53:49 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment3b245ce7-745a-4e75-8d71-1bfb603d31ba.jpg} | |
| 2017-07-11 19:54:31 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://www.youtube.com/embed/D3n60SVDMvc | |
| 2017-07-11 19:56:05 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Ole!! | Yay!! |
| 2017-07-11 20:11:16 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Muy Bueno Raúl 👍 🔞 sé por qué mencionan a Nelson y El Diario ni en el baño se lee | Very good, Raúl 👍 🔞 don't know why they mentioned to Nelson and El Diario what's not even read in the bathroom |
| 2017-07-11 20:11:40 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | El speech de Marco estaba muy bueno! | Marco's speech was very good! |
| 2017-07-11 20:55:39 -04:00 | <David Rivera <"+1 786-258-2222">>: | Raul, por favor llamame urgente. Me acaba de llamar Marco a decirme que se debe cancelar la reunion de manana porque Maduru acaba de hablar publicamente sobre la posibilidad de una solucion y cagandose en todo | Raul, please call me, urgent. Marco just called to tell me that tomorrow's meeting has to be canceled, because Maduro just spoke publicly about the possibility of a solution and shitting on everything |
| 2017-07-11 20:56:12 -04:00 | <David Rivera <"+1 786-258-2222">>: | EEUU no va poner musica que no sea coordinado con la opocision | The USA is not going to play music that is not coordinated with the opposition |
| 2017-07-11 20:56:38 -04:00 | <David Rivera <"+1 786-258-2222">>: | "Venezuela vencerá con su Constituyente y el imperialismo se tragar | "Venezuela will win with its Constituent and imperialism will swallow |
| 2017-07-11 20:57:05 -04:00 | <David Rivera <"+1 786-258-2222">>: | á sus palabras": Maduro http://www.panorama.com.ve/politicayeconomi | its words": Maduro |
| 2017-07-11 20:59:02 -04:00 | <David Rivera <"+1 786-258-2222">>: | http://m.avn.info.ve/node/402974 | |
| 2017-07-11 23:04:39 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Rusia acusó a EEUU de ejercer presiones políticas sobre venezuela https://infocifras.org/2017/07/11/rusia-acuso-a-eeuu-de-ejercer-presiones-politicas-sobre-venezuela/ vía @InfoCifras {chats\WhatsApp\attachments4075\Attachment7af6e80c-4719-4800-9c57-6559f670c9f8.thumb} | Russia accused the USA of exerting political pressure on Venezuela |
| 2017-07-12 06:56:46 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://www.eluniversal.com/noticias/politica/nikken-mediacion-nos-llevara-paz-del-pais_660989 {chats\WhatsApp\attachments4075\Attachmentb358667b-5f87-418b-861d-d964978fedf1.thumb} | |
| 2017-07-12 12:42:45 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | http://www.cnbc.com/2017/03/10/order-for-venezuela-to-pay-exxon-14-bln-in-damages-overturned--lawyer.html {chats\WhatsApp\attachments4075\Attachmentc98e8e18-28e0-48c3-aeac-8f54ae0ab2ac.thumb} | |
| 2017-07-12 12:43:02 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://www.reuters.com/article/us-exxon-mobil-venezuela-idUSKBN19W1SU | |
| 2017-07-12 14:10:45 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://globovision.com/article/nikken-los-problemas-del-pais-no-se-solucionan-confrontandonos-los-unos-a-los-otros | |
| 2017-07-12 15:09:31 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Departing Miami | Departing Miami |
| 2017-07-12 15:09:59 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Have a safe flight! | Have a safe flight! |
| 2017-07-12 15:10:38 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Ya estamos aquí para planificar el baile 💃 🚫 | We are here already to plan the dance 💃 🚫 |
| 2017-07-12 15:10:40 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Ty | Ty |
| 2017-07-12 15:10:40 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | | |
| 2017-07-12 15:13:02 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Wow, el vuelo de nosotros estuve fabuloso y con una monja sentada a lante | Wow, our flight was fabulous and with a nun sitting in front |
| 2017-07-12 15:13:36 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Muy buena señal | Very good signal |

DRX776-117                                        **MIA Chat 117**

| 2017-07-12 15:15:10 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Dile a la monja q rese para mañana por q Entrar aCosta Rica no es jamon con el tiempo | Tell the nun to pray for tomorrow, because entering Costa Rica is no piece of cake with the weather |
|---|---|---|---|
| 2017-07-12 15:31:04 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | 🍰 | 🍰 |
| 2017-07-12 15:36:08 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Recuerda pls tenemos que salir mañana a las 8am para llegar a CR a las 9:30am. Ellos nos tiene Diplomático entrada. | Remember, please, we have to leave tomorrow at 8:00 AM to arrive in CR at 9:30 AM. They don't have a Diplomatic entry. |
| 2017-07-12 15:54:43 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | No salimos hasta las 11 am , costa Rica está 2 hrs antes los pilotos necesitan descansar , long day tomorrow | We aren't leaving until 11:00 AM, Costa Rica is 2 hrs. earlier, the pilots need to rest, long day tomorrow |
| 2017-07-12 15:58:42 -04:00 | <David Rivera <'+1 786-258-2222">>: | Tenemos la escorta diplomatica del presidente programado para la llegada a las 9:30. Brian tiene una reunion programado con el presidente de UNESCO a las 10:30. Que podemos hacer? | We have the diplomatic escort of the president scheduled for the arrival at 9:30. Brian has a meeting scheduled with the president of UNESCO at 10:30. What can we do? |
| 2017-07-12 16:26:45 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Decirles q llegas a las 11 am los pilotos por regla tienen q descansar 8 hrs o más , hay 2 hrs de diferencia | Tell them that you're arriving at 11:00 AM, as the pilots as a rule have to rest for 8 hours or more, there are 2 hours of difference |
| 2017-07-12 16:26:46 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | W r arriving n 1 hr | W r arriving n 1 hr |
| 2017-07-12 16:53:24 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Meeting is at: | Meeting is at: |
| 2017-07-12 16:53:24 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Marriott Wardman Park | Marriott Wardman Park |
| 2017-07-12 16:53:24 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | 2660 Woodley Rd NW, Washington, DC 20008 | 2660 Woodley Rd NW, Washington, DC 20008 |
| 2017-07-12 16:54:47 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | W r landing in 10 minutes | W r landing in 10 minutes |
| 2017-07-12 16:55:41 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Cuando lleguen vengan directo para el hotel. Marco tiene un discurso a las 7pm cerca y después viene para el Hotel.  Aquí se puede comer y tomar lo que quieran a restaurantes | When you arrive, come directly to the hotel. Marco has a speech at 7:00 PM nearby and afterwards he's coming to the hotel. Here you can eat and drink whatever you like in restaurants. |
| 2017-07-12 16:57:15 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Entonces  a q hora es la cita ? | So what time is the appointment? |
| 2017-07-12 16:57:51 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | El va tratar de salir lo más pronto posible... 7:45-8 | He will try to leave as soon as possible... 7:45-8 |
| 2017-07-12 16:58:10 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Este Hotel está cerca de su casa | This hotel is near your house |
| 2017-07-12 16:58:10 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Ustedes con tanto apuro , | You who are in such a hurry |
| 2017-07-12 17:00:07 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Bueno esto no estaba en el plan y ustedes tiene por lo menos una hora para llegar aquí. Podemos catch up estamos en buena compañía 😊 | Well, that wasn't in the plan and you have at least one hour to arrive here. We can catch up and we are in good company 😊 |
| 2017-07-12 17:00:24 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Total hubieran venido con nosotros , entonces la cita es en un restaurant | Totally could have come with us, so the appointment is in a restaurant |
| 2017-07-12 17:01:25 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | No tuvimos que llegar y rentar un cuarto de conferencia | No we had to arrive and rent the conference room |
| 2017-07-12 17:01:47 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | K | K |
| 2017-07-12 17:02:53 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Tenemos un meeting room nice | We have a meeting room, nice |
| 2017-07-12 17:05:21 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachmentb350de31-0ce7-484d-bc28-d46ac783e65f.jpg} | |
| 2017-07-12 17:21:03 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Meeting is at: | Meeting is at: |
| 2017-07-12 17:21:03 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Marriott Wardman Park | Marriott Wardman Park |
| 2017-07-12 17:21:03 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | 2660 Woodley Rd NW, Washington, DC 20008 | 2660 Woodley Rd NW, Washington, DC 20008 |

DRX776-118

**MIA Chat 118**

| 2017-07-12 18:29:03 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | El mío es oliverblancomarcos | Mine is oliverblancomarcos |
|---|---|---|---|
| 2017-07-14 18:07:47 -04:00 | <David Rivera <"+1 786-258-2222">>: | El loco quiere comer pavo el Domingo. Raul es el unico que lo puede cocinar | The crazy guy wants to eat turkey on Sunday. Raul is the only one who can cook it. |
| 2017-07-14 18:08:37 -04:00 | <David Rivera <"+1 786-258-2222">>: | El cubanito no lo va a cocinar. Solo llevar el pavo al loco | The little Cuban isn't going to cook it. Only bring the turkey to the crazy guy |
| 2017-07-14 23:35:00 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment16341714-8b50-4998-bb94-e9a86fc722fb.jpg} | |
| 2017-07-15 12:02:42 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment3307dd03-9a86-47ad-9fc2-a7dd81337753.jpg} | |
| 2017-07-15 12:06:47 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachmentb53fd0db-d471-4b1d-bb77-c71d22938fb9.jpg} | |
| 2017-07-15 12:12:10 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachmenta9a9872e-53f6-459a-9e36-a3d1bbf9208d.jpg} | |
| 2017-07-15 13:15:54 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Send it to David | Send it to David |
| 2017-07-16 08:43:27 -04:00 | <David Rivera <"+1 786-258-2222">>: | Hay pavo para el loco? | Is there turkey for the crazy guy? |
| 2017-07-17 20:09:01 -04:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachmentb550d68f-20c8-4d7e-847c-9c2e139570e7.jpg} | |
| 2017-07-17 20:09:53 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Si hace esto will be Cuba part 2 | If he does this, it will be Cuba part 2 |
| 2017-07-17 20:10:13 -04:00 | <David Rivera <"+1 786-258-2222">>: | PAVO!!!!!!!!!! | TURKEY!!!!!!!!!! |
| 2017-07-17 20:13:35 -04:00 | <David Rivera <"+1 786-258-2222">>: | El loco quiere pavo!!!! El guaguero esta dispuesto darselo? | The crazy guy wants turkey!!!! Is the bus driver willing to give it to him? |
| 2017-07-17 20:45:45 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Como Santos va ha ir a cuba para q sea mediador si la desgracia de Venezuela la trajo Cuba | Just as Santos is going to go to Cuba to be a mediator, Cuba brought on the disgrace of Venezuela |
| 2017-07-17 20:47:03 -04:00 | <David Rivera <"+1 786-258-2222">>: | Raul Gorrin tiene que ser el mediador. Y el que cocina el pavo | Raul Gorrin has to be the mediator. And the one cooking the turkey |
| 2017-07-17 20:47:45 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | 🐂 | 🐂 |
| 2017-07-17 22:09:52 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Raul tiene que ser esa persona! Pase lo que pase, Raul dale de esto como un Rey 👑 | Raul has to be that person! No matter what may happen, Raul will serve this to him like a King 👑 |
| 2017-07-17 22:10:52 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachmentf55cc77e-5b14-44d6-9616-56164de2d328.jpg} | |
| 2017-07-18 12:04:02 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | La oposición ahora no quite negociar en cualquier momento empinan a meter gente preso se va el último grupo y otro cuba | The opposition now does not want to negotiate at any time, they're starting to put people in prison, the last group is going and another Cuba |
| 2017-07-18 12:05:23 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Nos vemos en Fisher | We'll see you in Fisher |
| 2017-07-18 12:09:18 -04:00 | <David Rivera <"+1 786-258-2222">>: | Raul just called me. He said that he has tried very hard to bring the parties together but there is nothing further to discuss w the bus driver. Raul says it's time to descogonar Maduro completely. He says no mercy. Repeat, NO MERCY! | Raul just called me. He said that he has tried very hard to bring the parties together but there is nothing further to discuss w the bus driver. Raul says it's time to unfold Maduro completely. He says no mercy. Repeat, NO MERCY! |
| 2017-07-18 12:10:28 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Eso fue lo q David le dijo a Rubio | This is what David said to Rubio |
| 2017-07-18 12:10:53 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Está bien | It's fine |
| 2017-07-18 12:10:59 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | No hay otra | There is no other way |

DRX776-119                    **MIA Chat 119**

| 2017-07-18 12:11:04 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | A los locos | To the crazy ones |
|---|---|---|---|
| 2017-07-18 12:11:10 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | A tiro limpio | With a clear shot |
| 2017-07-18 12:11:21 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Palo y pedra | Stick and stone |
| 2017-07-18 12:11:37 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ja ja ja 😂 | Ha ha ha 😂 |
| 2017-07-18 12:26:02 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | When the going gets tough the though gets going | When the going gets tough the tough get going |
| 2017-07-18 16:16:29 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | http://www.lapatilla.com/site/2017/07/18/delcy-eloina-dice-que-los-venezolanos-podran-morirse-de-hambre-pero-el-gobierno-de-maduro-seguira-en-pie-video/ {chats\WhatsApp\attachments4075\Attachment69ee3ba9-64e2-4eab-a4eb-30349a95f929.thumb} | |
| 2017-07-18 16:18:32 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Wow eso si está fuerte | Wow that is strong |
| 2017-07-18 16:23:39 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Loca | Crazy girl |
| 2017-07-19 08:21:56 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment8cfe6a03-dd1e-486a-aa8f-3fd9645e9bc0.mp4} | |
| 2017-07-19 08:22:07 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Este era el jefe de un colectivo | This one was the head of a collective |
| 2017-07-19 08:22:18 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Lo descojonaron y lo quemaron | They hobbled and burned him |
| 2017-07-19 09:36:45 -04:00 | <David Rivera <"+1 786-258-2222">>: | Que es un "Colectivo"? | What is a "Collective"? |
| 2017-07-19 09:37:38 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Colectivo: grupo de personas chavistas | Collective: group of Chavista persons |
| 2017-07-19 10:05:24 -04:00 | <David Rivera <"+1 786-258-2222">>: | Marco me acaba de decir que necesita la lista antes de las 12:00 de la tarde manana | Marco just told me that he needs the list before 12:00 PM tomorrow |
| 2017-07-19 10:08:50 -04:00 | <David Rivera <"+1 786-258-2222">>: | Ahora me mando un texte preguntando si puede tener la lista esta tarde? | Now he sent me a text asking if he can have the list this afternoon? |
| 2017-07-19 10:09:36 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ya te di los más importantes con su curriculum | I already gave you the most important ones with their curriculum |
| 2017-07-19 10:11:17 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | EULOGIO DEL PINO (presidente de PDVSA). | EULOGIO DEL PINO (President of PDVSA). |
| 2017-07-19 10:11:17 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | ANTONIO MORALES ( superintendente de Bancos) | ANTONIO MORALES (Bank Superintendent) |
| 2017-07-19 10:11:17 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | LUIS OBERTO ANSELMI (operador fianciero del vice presidente tareck alsaimi) | LUIS OBERTO ANSELMI (Financial Operator of Vice-president Tareck Alsaimi) |
| 2017-07-19 10:12:35 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | ARMANDO CAPRILES (operador financiero de Tareck Alsaimi) | ARMANDO CAPRILES (Financial Operator of Tareck Alsaimi) |
| 2017-07-19 10:13:08 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | COCO.docx  {chats\WhatsApp\attachments4075\Attachment1fb8c696-9609-4dff-a10f-ca6334efebf0.docx} | |
| 2017-07-19 10:13:25 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | OBERTO.docx  {chats\WhatsApp\attachments4075\Attachment714b7297-a8ac-4ae1-8e96-14659201e2e7.docx} | |
| 2017-07-19 10:14:36 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment3a143cdb-299f-4a73-9d89-947a4b534a78.jpg} | |
| 2017-07-19 10:15:40 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment1761c562-4a2f-4f2d-8852-221b76f94028.jpg} | |

**MIA Chat 120**

| 2017-07-19 10:16:19 -04:00 | <David Rivera <"+1 786-258-2222">>: | Perfecto. Yo le paso esos cinco nombres, delPino, Morales, Carreno, Capriles y Oberto, a Marco | Perfect. I'll pass these five names, delPino, Morales, Carreno, Capriles and Oberto, on to Marco |
|---|---|---|---|
| 2017-07-19 10:17:08 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment495ed8e3-3683-43c9-a861-7976635b595b.jpg} | |
| 2017-07-19 10:17:17 -04:00 | <David Rivera <"+1 786-258-2222">>: | Que hace Carreno? | What is Carreno doing? |
| 2017-07-19 10:18:27 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment316c2d97-9bec-4e2c-a083-bcf3a0d8b327.jpg} | |
| 2017-07-19 10:19:18 -04:00 | <David Rivera <"+1 786-258-2222">>: | Cual es el historial de Pedro Carreno? Porque ponerlo en la lista? | What's the story on Pedro Carreno? Why put him on the list? |
| 2017-07-19 10:20:11 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment98866396-236c-4702-b79b-3cc8f355e553.jpg} | |
| 2017-07-19 10:20:29 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Pedro Carreño es el brazo ejecutor de diosdao | Pedro Carreño is the executing arm of Diosdao |
| 2017-07-19 10:20:50 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Además corrupto y sinverguenzas | In addition, corrupt and scoundrels |
| 2017-07-19 10:21:11 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Diosdao lo utiliza para todas las maldades | Diosdao uses him for all evil deeds |
| 2017-07-19 10:21:21 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Dentro y fuera de la asamblea nacional | Within and outside the National Assembly |
| 2017-07-19 10:25:35 -04:00 | <David Rivera <"+1 786-258-2222">>: | Pero cual es su titulo o posicion? Diputado? Empresario? Militar? | But what is his title or position? Deputy? Businessman? Military man? |
| 2017-07-19 10:27:08 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Es diputado | He's a deputy |
| 2017-07-19 10:27:23 -04:00 | <David Rivera <"+1 786-258-2222">>: | Perfecto | Perfect |
| 2017-07-19 10:27:33 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Esos 5 son claves | Those 5 are key |
| 2017-07-19 10:28:24 -04:00 | <David Rivera <"+1 786-258-2222">>: | Vale. Entonces si descojonamos estos cinco descojonamos el guaguero? | Fine. So if we hobble these five, then we hobble the bus driver? |
| 2017-07-19 10:29:10 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Dejen al Guaguero tranquilo para La Luz | Leave the Bus Driver in peace for La Luz |
| 2017-07-19 10:30:12 -04:00 | <David Rivera <"+1 786-258-2222">>: | Bueno, que lo mande rapido porque el descojonamiento viene | Good, I hope you send it soon, because the hobbling is coming |
| 2017-07-19 10:37:57 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachmentfd304514-d00f-40aa-915e-f1ee781c3f2c.jpg} | |
| 2017-07-19 10:39:23 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | DESCOJONALOS A TODOS | HOBBLE THEM ALL |
| 2017-07-19 10:39:42 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | GUAGUERO TAMBIÉN | THE BUS DRIVER, TOO |
| 2017-07-19 10:39:58 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Hugo la verdad es que le cogiste cariño al 🚌 | Hugo, the truth is that you are sweet on the 🚌 |
| 2017-07-19 10:41:57 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | http://www.elnuevoherald.com/noticias/mundo/america-latina/venezuela-es/article162172823.html {chats\WhatsApp\attachments4075\Attachment1a84c76c-f4fc-46c8-8f59-6ace882c602b.thumb} | |
| 2017-07-19 10:42:41 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | La Luz | La Luz |
| 2017-07-19 10:43:25 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Muy importante 👍🏻🖼 | Very important 👍🏻🖼 |
| 2017-07-19 10:44:17 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Entonces quien paga | Then who pays |

**MIA Chat 121**

| | | | |
|---|---|---|---|
| 2017-07-19 10:46:00 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | http://www.lapatilla.com/site/2017/07/18/delcy-eloina-dice-que-los-venezolanos-podran-morirse-de-hambre-pero-el-gobierno-de-maduro-seguira-en-pie-video/ {chats\WhatsApp\attachments4075\Attachmentb893a08d-6624-4934-982b-86d672b3040b.thumb} | |
| 2017-07-19 10:46:04 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Y está | And is |
| 2017-07-19 10:46:50 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Estoy de acuerdo Hugo. Ya sabemos que el y su señora quisieran negocian, pero hay algo más que lo impone. Debemos dejarlo fuera por ahora. | I agree, Hugo. We already know that he and his wife would like to negotiate, but there is something else that imposes it. Let's leave it out for now. |
| 2017-07-19 10:47:11 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Ese es una loca | That's a crazy lady |
| 2017-07-19 10:53:37 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Q la metan también | That they put her in, too |
| 2017-07-19 14:45:40 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | ACUÉRDENSE QUE SE LOS DIJE | REMEMBER WHAT I TOLD YOU |
| 2017-07-19 14:45:51 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | ESTE ES EL PRÓXIMO GALLO | THIS IS THE NEXT ROOSTER |
| 2017-07-20 22:50:12 -04:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachmentd3510881-4778-4f39-8139-ebe470dd7c14.mp4} | |
| 2017-07-21 07:22:11 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment455a7e1c-8d94-4658-b2d1-b231b609aa35.mp4} | |
| 2017-07-21 15:50:22 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Lol eso está cómiquisimos | Lol, that's very funny |
| 2017-07-21 17:32:08 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmenta54057ea-c1c5-4bd2-b56f-e6fa8dfd2290.jpg} | |
| 2017-07-21 17:32:25 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | https://youtu.be/VozPILUSJtg {chats\WhatsApp\attachments4075\Attachment50a4189e-8463-4392-9fec-4e597fa1ac61.thumb} | |
| 2017-07-21 17:32:48 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | MUY IMPORTANTE QUE RUBIO VEA ESE VÍDEO | VERY IMPORTANT FOR RUBIO TO SEE THAT VIDEO |
| 2017-07-21 17:34:21 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | ALLÍ. EL MINISTRO VILLEGAS ( comunicación e información) dice que Globovision es un partido político, por cierto que Wladimir Villegas el ancla del programa es su hermano, casi se van a las manos, Globovision es el único canal crítico al gob, allí se evidencia | THERE. MINISTER VILLEGAS (Communication and Information) says that Globovision is a political party, certainly Wladimir Villegas the anchor of the program is his brother, they almost go hand in hand, Globovision is the only channel critical of the government, where it is evidenced |
| 2017-07-21 18:17:35 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentb654c256-f417-4175-841f-193d755dff71.thumb} | |
| 2017-07-21 22:39:52 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Increíble | Incredible |
| 2017-07-22 09:39:28 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ratings Venezuela Globovision ENE_MAY2017.pdf {chats\WhatsApp\attachments4075\Attachmentb44e0a69-3c83-427f-a90d-54374b6fa11c.pdf} | Ratings Venezuela Globovision JAN_MAY2017.pdf |
| 2017-07-22 12:30:14 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | BDias cuando nos vamos para Panamá con el de 😀 | Good morning, when are we going to Panama all with the one from 😀 |
| 2017-07-22 12:31:13 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://youtu.be/FsAYlvTnrxQ {chats\WhatsApp\attachments4075\Attachmentb9e87dae-ff97-427c-aff2-7784cf5a6dbc.thumb} | |
| 2017-07-22 13:33:41 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://globovision.com/article/diosdado-cabello-no-tenemos-nada-que-negociar-con-la-oposicion  {chats\WhatsApp\attachments4075\Attachment63a25762-022a-42a5-a711-75e7915e8ae3.thumb} | |

**MIA Chat 122**

| 2017-07-22 13:33:50 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Tremendo come mierda | Tremendous motherfucker |
| 2017-07-22 13:52:58 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | ☕ | ☕ |
| 2017-07-22 22:00:53 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://globovision.com/article/maduro-brinda-balance-en-el-programa-la-hojilla {chats\WhatsApp\attachments4075\Attachment469470b8-9713-40b3-83f6-520688680b3c.thumb} | |
| 2017-07-22 22:00:58 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Quiere negociar | Wants to negotiate |
| 2017-07-22 22:01:33 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Entonces vamos con Rubio | Then let's go with Rubio |
| 2017-07-22 22:02:58 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | QUIERE NEGOCIAR | WANTS TO NEGOTIATE |
| 2017-07-22 22:06:19 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Espera vamos con el q más convenga ... está bueno ya!! | Hold on, let's go with the most convenient one... It's good already!!! |
| 2017-07-22 22:52:08 -04:00 | <David Rivera <"+1 786-258-2222">>: | Y la monja de Rubio para donde se fue? | And Rubio's nun, where did she go? |
| 2017-07-22 22:52:53 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Call me | Call me |
| 2017-07-23 11:32:05 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | B día 7/23/17 | Good morning, 7/23/17 |
| 2017-07-23 11:32:05 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Noveno inning bases llenas 2 outs y perdiendo por 4 carreras .Gorrin al bate , posibilidad de empate en home | Ninth inning, bases loaded, 2 outs and losing by 4 runs. Gorrin at the bat, possibility of a tie at home |
| 2017-07-23 12:40:45 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Dale que tú puede 📱📺 | Go ahead since you can 📱📺 |
| 2017-07-24 22:23:23 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | http://amp.miamiherald.com/news/nation-world/world/americas/venezuela/article163399498.html {chats\WhatsApp\attachments4075\Attachmentea3a38ee-5c50-451c-8270-64c9272c6961.thumb} | |
| 2017-07-24 22:31:18 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Jaja mejor para nuestro grupo. Y honestamente, ninguna de esas firmas pueden hacer ni la mitad de lo que nosotros ya hemos hecho y podemos hacer. | Ha ha, better for our group. And honestly, none of these companies can even do one-half of what we have already done and can do. |
| 2017-07-24 23:26:54 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Tribuna | Así podría salvar Trump a Maduro; por Moisés Naím https://elpais.com/elpais/2017/07/22/opinion/1500736448_801513.html?id_externo_rsoc=whatsapp  {chats\WhatsApp\attachments4075\Attachmentdea77bbd-7b27-4cb9-99f6-064e0ac0dea0.thumb} | Tribune | This is how Trump could save Maduro; by Moisés Naím |
| 2017-07-25 16:59:05 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | http://miamiherald.typepad.com/nakedpolitics/2017/07/venezuela-accuses-rubio-cia-of-plotting-to-topple-caracas-government.html?utm_source=dlvr.it&utm_medium=twitter {chats\WhatsApp\attachments4075\Attachment10b98ef3-c85b-49e8-9a7a-b44185993449.thumb} | |
| 2017-07-25 20:37:26 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | http://amp.miamiherald.com/news/nation-world/world/americas/venezuela/article163566363.html {chats\WhatsApp\attachments4075\Attachmentfff6557c-f7bf-46a9-b2e9-cbdfe70b6952.thumb} | |
| 2017-07-26 11:40:17 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment9239ee71-cd3f-4216-9f74-b8ffea6ab1de.jpg} | |
| 2017-07-26 14:00:12 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | http://www.lapatilla.com/site/2017/07/26/estados-unidos-confirma-sanciones-a-13-funcionarios-del-gobierno-bolivariano/ | |
| 2017-07-27 13:30:22 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | International Wire Transfer Instructions: | |

DRX776-123                    **MIA Chat 123**

| 2017-07-27 13:30:22 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | | |
|---|---|---|---|
| 2017-07-27 13:30:22 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Bank Name: JPMorgan Chase Bank NA | |
| 2017-07-27 13:30:22 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | SWIFT/BIC Code: CHASUS33 | |
| 2017-07-27 13:30:22 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Wire Transfer Routing Number: 021000021 | |
| 2017-07-27 13:30:22 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Bank Address: JPMorgan Chase Bank NA, 270 Park Avenue, New York, N.Y. 10017 | |
| 2017-07-27 13:30:22 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Beneficiary Name: Interamerican Consulting, Incorporated | |
| 2017-07-27 13:30:22 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Beneficiary Account Number: 633291682 | |
| 2017-07-27 13:30:22 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | | |
| 2017-07-27 13:30:22 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Domestic Wire Transfer Instructions: | |
| 2017-07-27 13:30:22 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | | |
| 2017-07-27 13:30:22 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Bank Name: JPMorgan Chase Bank NA | |
| 2017-07-27 13:30:22 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Wire Transfer Routing Number: 021000021 | |
| 2017-07-27 13:30:22 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Account Name: Interamerican Consulting, Incorporated | |
| 2017-07-27 13:30:22 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Account Number: 633291682 | |
| 2017-07-27 13:30:22 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Bank Address: JPMorgan Chase Bank NA, 270 Park Avenue, New York, N.Y. 10017 | |
| 2017-07-27 13:30:51 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Aquí están las dos instrucciones para doméstico y para internacional | Here are the two instructions for domestic and for international |
| 2017-07-27 13:31:48 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Este es de David correcto ? | This is David's, correct? |
| 2017-07-27 13:33:02 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Yes | Yes |
| 2017-07-27 13:33:53 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Business name & account name is there: Interamerican Consulting, Incorporated | Business name & account name is there: Interamerican Consulting, Incorporated |
| 2017-07-27 19:19:24 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | http://globovision.com/article/maduro-encabeza-cierre-de-campana-de-la-constituyente-en-la-avenida-bolivar {chats\WhatsApp\attachments4075\Attachment36ac8080-2178-4539-a69b-06ca9cf74726.thumb} | |
| 2017-07-27 21:46:29 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | http://www.miamiherald.com/latest-news/article164088542.html {chats\WhatsApp\attachments4075\Attachment42cadc78-0f07-4331-85db-26a2ebaa94da.thumb} | |
| 2017-07-28 12:59:18 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Buen Día mi gente, como está La Luz 😍 | Good morning, my people, how is La Luz 😍 |
| 2017-07-28 13:19:49 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Good morning in the morninig | Good morning in the morninig |
| 2017-07-28 13:20:43 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | The light comes... | The light comes... |
| 2017-07-28 13:25:40 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Thank you Sir. | Thank you Sir. |

DRX776-124                                    **MIA Chat 124**

| 2017-07-28 13:26:33 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Tenemos que mover rápido que la cosa está 👆 👆 👆 | We have to move fast, since the thing is 👆 👆 👆 |
|---|---|---|---|
| 2017-07-28 13:26:58 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | YTS | YTS |
| 2017-07-28 16:10:54 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentbb1ff9a9-6e34-4f93-8757-c4d8e611673a.mp4} | |
| 2017-07-28 16:13:25 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Súper | Super |
| 2017-07-28 16:13:30 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://www.facebook.com/SenatorMarcoRubio/videos/1802155433143146/ {chats\WhatsApp\attachments4075\Attachment745f1245-9f71-44e8-86c1-0fd16f9d8db2.thumb} | |
| 2017-07-28 16:15:39 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | El vídeo live de la prensa es bilingüe | The live video of the press is bilingual |
| 2017-07-28 18:05:57 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://www.latabla.com/refinadores-gringos-advierten-que-sanciones-petroleras-contra-venezuela-perjudicaran-a-empresas-y-consumidores-de-eeuu/ {chats\WhatsApp\attachments4075\Attachment5490d493-3496-4f0c-a695-0d7c09a6d07d.thumb} | |
| 2017-07-28 20:11:05 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://globovision.com/article/estados-unidos-reafirma-que-esta-con-el-pueblo-de-venezuela {chats\WhatsApp\attachments4075\Attachment217f1711-d487-4d25-8991-5ed85bfe964c.thumb} | |
| 2017-07-28 20:19:39 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | 👆 Eso y 👆 es lo mismo. Recuerden lo que dijo Marco... El único verdadero que le importa Venezuela es a el y seguirán las sanciones. Tillerson sigue en sus vacaciones | 👆 That and 👆 is the same. Remember what Marcos said... The only truth that matters to Venezuela is to him and the sanctions will continue. Tillerson is still on vacation |
| 2017-07-30 19:47:58 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://elvenezolanonews.com/cual-es-el-canal-nacional-con-mayor-audiencia-en-venezuela-ratings/ {chats\WhatsApp\attachments4075\Attachment4faba985-3468-4e66-8ae6-026d9e0f2f9f.thumb} | |
| 2017-07-31 12:07:54 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment7250f89d-1200-44ca-897a-8c5904d6bec1.mp4} | |
| 2017-07-31 14:44:55 -04:00 | <David Rivera <"+1 786-258-2222">>: | Todavia hay oscuridad en Doral. 😵 😵 😵 | There is still darkness in Doral. 😵 😵 😵 |
| 2017-07-31 14:45:24 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Cómprate una linterna | Buy a flashlight |
| 2017-07-31 14:45:43 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ya viene llegando | He's already arriving |
| 2017-07-31 14:45:51 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ya todo el mundo lo está esperando | Everybody is already waiting for him |
| 2017-07-31 14:46:02 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Lol | Lol |
| 2017-07-31 14:46:02 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | | |
| 2017-07-31 14:53:10 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Estoy enviando una pagina donde esta tarde a las 4:15 pm hora Washington DC se vera al Senador Marco Rubio hablando sobre Venezuela en el Senado de los Estados Unidos. Por favor reenvienla para que MUCHISIMA gente a nivel internacional la vea. El Senado sabra cuantas personas escucharon esta ponencia. | I am sending a page where this afternoon at 4:15 PM, Washington DC time, Sen. Marco Rubio will be seen talking about Venezuela in the United States Senate. Please re-send it, so that MANY people at the international level see it. The Senate will know how many people listened to this speech. |
| 2017-07-31 14:53:10 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | https://www.foreign.senate.gov/ | |

DRX776-125                    **MIA Chat 125**

| 2017-07-31 15:00:25 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Raúl, aunque no vayan hoy para DC, por lo menos vamos a tratar de ir otra vez a ver a marco y si lo de Sessions va pasar podemos reunimos con él también, por lo menos sabemos que por ambos Parte entre tú y marco no hay ningún obstáculo para poder reunirse en un futuro que para me es lo más importante. | Raul, although you may not be going to DC today, we are at least going to try to see Marco and if the thing from Sessions is going to pass, we can meet with him, too, at least we know that on both parts, between you and Marco there is no obstacle for being able to meet in the future, which is the most important thing to me. |
|---|---|---|---|
| 2017-07-31 15:06:46 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Claro lo vamos a hacer | Of course, we're going to do it |
| 2017-07-31 15:07:57 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Please importante tener presencia de Globo hoy en esa prensa | Please, it is important to have a presence of Globo today in that press |
| 2017-07-31 15:11:00 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si si | Yes yes |
| 2017-07-31 22:21:27 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://globovision.com/article/rubio-no-puedo-permanecer-en-silencio-mientras-la-historia-se-repite  {chats\WhatsApp\attachments4075\Attachment534e2696-7f24-4bc3-9674-b52aea9c07e9.thumb} | |
| 2017-07-31 22:38:07 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | 🔄🖼🔄🖼🔄🖼🔄🖼🔄🖼🔄🖼 | 🔄🖼🔄🖼🔄🖼🔄🖼🔄🖼 |
| 2017-07-31 22:39:48 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentf35b1578-60c8-46f5-9cb9-6989ecaad701.jpg} | |
| 2017-07-31 23:14:12 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment1f2647f2-a1e0-477c-a67b-62b70e7cabd1.thumb} | |
| 2017-07-31 23:15:04 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | David enviaselo | David, send it to him |
| 2017-07-31 23:19:35 -04:00 | <David Rivera <"+1 786-258-2222">>: | Ya se lo mande a el y la mujer. El unico que falta es Diego. No lo veo por ningun lado!!! | I already sent it to him and his wife. The only one missing is Diego, I you not see him anywhere!!! |
| 2017-07-31 23:20:05 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | LOL | LOL |
| 2017-07-31 23:20:18 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Jaja | Ha ha |
| 2017-07-31 23:21:31 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Diego ja ja ja | Diego ha ha ha |
| 2017-07-31 23:59:34 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | https://instagram.com/p/BXPCUiXgwcq/ {chats\WhatsApp\attachments4075\Attachment86b74891-0337-46be-b4d6-8a3586c70aa8.thumb} | |
| 2017-08-01 00:31:33 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Buenísimo | Very good |
| 2017-08-01 06:42:25 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment7fb2e0e3-5e62-4452-884c-aee03767b377.thumb} | |
| 2017-08-01 08:07:55 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://www.local10.com/news/international/venezuelan-opposition-leader-taken-from-home?breaking_news=1470&utm_source=Sailthru&utm_medium=email&utm_campaign=Breaking%20News%20Alert&utm_term=wplg_breaking | |
| 2017-08-01 08:11:58 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://twitter.com/senrubiopress/status/892347469014630400 {chats\WhatsApp\attachments4075\Attachment0c54ec26-0edf-4ed7-9f03-aeed57f588f3.thumb} | |
| 2017-08-01 08:12:13 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment922094c8-003e-4f1c-aac1-094e13b64ea5.jpg} | |
| 2017-08-01 08:12:45 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Tú duermes mucho todo eso es noticia vieja | You sleep a lot, all that is old news |
| 2017-08-01 08:16:54 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | No, Marco lo puso hace 14 minutos 😄 | No, Marco put it up 14 minutes ago 😄 |

DRX776-126                    **MIA Chat 126**

| 2017-08-01 08:24:02 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | El está jugando al duro por q tiene a los Rusos atrás | He's playing hard because he has the Russians behind |
|---|---|---|---|
| 2017-08-01 08:25:23 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Y los Rusos ahora q tienen problema con Nosotros aprovechan y le echan leña al fuego | And the Russians now that they have a problem with us are taking advantage and throwing wood on the fire |
| 2017-08-01 08:27:56 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Cada día esto se parece a la historia de Cuba. | Every day this seems like the history of Cuba. |
| 2017-08-01 08:28:50 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Yep si los americanos no hacen algo .... lo veo muy jodido desgraciadamente | Yes. if the Americans don't do anything… I see it very fucked up, unfortunately |
| 2017-08-01 08:29:09 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Y los Rusos están brindando | And the Russians are cheering |
| 2017-08-01 08:30:26 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://www.netflix.com/title/80109535 {chats\WhatsApp\attachments4075\Attachment8ef1770d-a2f7-4087-a93a-33076d1b56ed.thumb} | |
| 2017-08-01 08:30:59 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Si no lo han visto, tiene que ver este documento… buenísimo | If you haven't seen it, you have to see this document… Very good |
| 2017-08-01 08:32:15 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Yo lo vi muy bueno ,té enseña q Fidel no tiro un tiro en la sierra maestra | I saw it, very good, it teaches you that Fidel did not fire one shot in the Sierra Maestra |
| 2017-08-01 08:32:49 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Yes! | Yes! |
| 2017-08-01 08:33:44 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Como aprendí cosas que no sabía! | How I learned things I didn't know! |
| 2017-08-01 10:04:55 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Raúl q paso ?dicen q violo las condiciones d arresto en casa por el discurso q dio contra el gobierno? | Raul, what happened? They say that he violated the conditions of home arrest, because of the speech he gave against the government? |
| 2017-08-01 10:06:48 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Están permanente convocando a la calle y a la subversión | They are permanently summoning people to the street and subversion |
| 2017-08-01 10:06:57 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Es la excusa perfecta | It's the perfect excuse |
| 2017-08-01 10:07:33 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Aquí por eso te violan también | Here they violate you for that, too |
| 2017-08-01 10:08:58 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Que Tú crees que van hacer con el? | What do you think they're going to do with him? |
| 2017-08-01 10:09:22 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Llevarlo para donde estaba | Take him where he was |
| 2017-08-01 10:09:57 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Vuelve a su condición anterior | Return to his previous condition |
| 2017-08-01 10:19:00 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Wow | Wow |
| 2017-08-01 10:21:19 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Y por que Lilian se fue? Yo pensé que lo iban a extraditar? | And why did Lilian go away? I thought they were going to extradite him? |
| 2017-08-01 10:22:16 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Es lo que tú dices "es la excusa perfecta"… | It is what you call "it is the perfect excuse"… |
| 2017-08-01 11:12:01 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://globovision.com/article/rubio-no-puedo-permanecer-en-silencio-mientras-la-historia-se-repite {chats\WhatsApp\attachments4075\Attachment9aa1ad73-2271-4b4c-9f5d-bdecf4363fc7.thumb} | |
| 2017-08-01 14:27:44 -04:00 | <David Rivera <"+1 786-258-2222">>: | Marco con mucha luz de la television, y Doral sigue totalmente oscuro | Marco with a lot of light of the television, and Doral continues being totally dark |
| 2017-08-01 15:02:30 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ja ja ja ja ja ja | Ha ha ha ha ha ha |

DRX776-127

**MIA Chat 127**

| 2017-08-01 16:43:39 -04:00 | <David Rivera <"+1 786-258-2222">>: | http://www.miamiherald.com/news/nation-world/world/americas/venezuela/article164789277.html {chats\WhatsApp\attachments4075\Attachment6acf4cf9-d2b5-48c3-97df-bdb55ac73e3b.thumb} | |
| --- | --- | --- | --- |
| 2017-08-01 16:45:35 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | En movimiento Raro | In movement Unusual |
| 2017-08-01 16:45:58 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Estos hdp del herald | Those SOB's from the Herald |
| 2017-08-01 16:47:20 -04:00 | <David Rivera <"+1 786-258-2222">>: | No, "rare" no es "raro". Es mas "inusual" | No, "rare" is not "raro". It is more "unusual" |
| 2017-08-01 16:47:48 -04:00 | <David Rivera <"+1 786-258-2222">>: | O "sin precedente" | Or "without precedent" |
| 2017-08-01 16:48:00 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ah ok | Ah ok |
| 2017-08-01 16:49:11 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Bueno creo que si Marco tenía dudas sobre mi posicion con esto quedó develado, el mensaje hasta el momento ha sido transmitido 5 veces | Well, I think that if Marco had any doubts about my position, with this it was revealed. The message so far has been transmitted 5 times |
| 2017-08-01 16:49:39 -04:00 | <David Rivera <"+1 786-258-2222">>: | Es un articulo muy positivo para Marco y para Globovision. Claro, dentro de circulos anti-Maduro | It is a very positive article for Marco and for Globovision. Of course, within anti-Maduro circles |
| 2017-08-01 16:50:21 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Claro el descojona a maduro y al gob alli | Of course, he hobbles Maduro and the government there |
| 2017-08-01 16:50:28 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Lo llama dictador | He calls him Dictator |
| 2017-08-01 16:50:35 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ladron | Thief |
| 2017-08-01 16:50:38 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Corrupto | Corrupt |
| 2017-08-01 16:50:48 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Delincuente | Criminal |
| 2017-08-01 16:50:53 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Y pare de contar | And stop counting |
| 2017-08-01 16:51:35 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Vamos a coordinar para que le de una entrevista a Vladimir Villegas | We are going to coordinate for him to give an interview to Vladimir Villegas |
| 2017-08-01 16:52:17 -04:00 | <David Rivera <"+1 786-258-2222">>: | Correcto. Ya este articulo sirve para destruir cualquiel duda sobre la independencia de Globovision. Hasta lo dice en el titulo | Correct. This article already serves to destroy any doubt about the independence of Globovision. It even says so in the title |
| 2017-08-01 16:52:32 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Asi es ...! | That's how it is ...! |
| 2017-08-01 16:53:27 -04:00 | <David Rivera <"+1 786-258-2222">>: | Es un logro importante, aun mas que esta en ingles! | It's an important achievement, even more so since it's in English! |
| 2017-08-01 16:53:44 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Claaaaaroooo | Of cooouuurse |
| 2017-08-01 16:53:49 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Gracias a ti | Thanks to you |
| 2017-08-01 16:54:02 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | De verdad te estoy muy agradecido David | I am truly very grateful, David |
| 2017-08-01 16:54:09 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Eres un hermano de verdad | You are a true brother |
| 2017-08-01 16:56:22 -04:00 | <David Rivera <"+1 786-258-2222">>: | Hasta la muerte | Until death |
| 2017-08-01 16:56:48 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Cuenta conmigo Eternamente de corazón | Count on me eternally at heart |

DRX776-128                                    **MIA Chat 128**

| 2017-08-01 16:58:57 -04:00 | <David Rivera <"+1 786-258-2222">>: | Igual. Ya se lo mande a Kellyanne Conway, la consejera de Trump. Brian debe usar esto para liquidar todas las dudas sobre Globovision tambien | The same. I sent it to Kellyanne Conway, Trump's councilor. Brian should use this to liquidate all doubts about Globovision as well. |
|---|---|---|---|
| 2017-08-01 16:59:35 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | 🌀🌀🌀🖐🖐🖐🖐🖐🖐🖐🖐 | 🌀🌀🌀🖐🖐🖐🖐🖐🖐🖐 |
| 2017-08-01 18:23:11 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Muy bueno el articulo Raúl! 🖐🖐 | Very good article, Raúl! 🖐🖐 |
| 2017-08-01 18:24:22 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Hugo, y tú amigo el gordito debe de estar por el pisó con este artículo del Herald 😂😂😂😂 | Hugo, and your friend, the chubby guy, must be on the floor with that article from the Herald 😂😂😂😂 |
| 2017-08-01 18:32:31 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Me imagino | I bet |
| 2017-08-01 18:36:02 -04:00 | <David Rivera <"+1 786-258-2222">>: | Quien es el gordito? | Who is the chubby guy? |
| 2017-08-01 18:36:55 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Nelson de #fakenews Diario | Nelson from #fakenews Diario |
| 2017-08-01 18:51:57 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ja jaxja | Ha ha ha |
| 2017-08-01 19:26:40 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Rubio en Fox News va hablar de Venezuela a las 7:30 | Rubio is going to talk about Venezuela on Fox News at 7:30 |
| 2017-08-01 19:27:40 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Txs | Thanks |
| 2017-08-01 20:51:55 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Venezuela crisis: US alarm as opposition leaders jailed | Venezuela crisis: US alarm as opposition leaders jailed |
| 2017-08-01 20:51:55 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | http://www.bbc.co.uk/news/world-latin-america-40798128 {chats\WhatsApp\attachments4075\Attachmentbaa96459-bfe9-48ad-96b4-619c6a988575.thumb} | |
| 2017-08-01 20:59:30 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | http://www.lapatilla.com/site/2017/08/01/trump-responsabiliza-a-maduro-por-la-salud-y-seguridad-de-lopez-y-ledezma-comunicado/ | |
| 2017-08-01 21:21:36 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment50258489-2f5f-4a36-a1c4-c4ec6d4bf922.jpg} | |
| 2017-08-01 21:22:20 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Se está empezando a cocinar algo | Something is starting to cook |
| 2017-08-01 21:31:32 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachmentcbf1910b-6835-4416-9b56-938913afd62d.jpg} | |
| 2017-08-02 10:05:34 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://www.local10.com/news/international/venezuela-vote-count-manipulated-smartmatic-ceo-says?breaking_news=7539&utm_source=Sailthru&utm_medium=email&utm_ca mpaign=Breaking%20News%20Alert&utm_term=wplg_breaking {chats\WhatsApp\attachments4075\Attachment2514291d-19d9-4336-8530-7baf422c3001.thumb} | |
| 2017-08-02 13:21:05 -04:00 | <David Rivera <"+1 786-258-2222">>: | Todavia oscuro en Doral | Still dark in Doral |
| 2017-08-02 13:38:31 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | La Luz llega | The Light is arriving |
| 2017-08-02 14:18:30 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Raul 🖐🖐 | Raul 🖐🖐 |
| 2017-08-02 14:32:18 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | https://instagram.com/p/BXTGwCjl6IL/ | |
| 2017-08-02 15:02:11 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment540bbde3-6f34-4b39-9963-8a4459750116.jpg} | |
| 2017-08-02 22:55:44 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Estoy de acuerdo , pero los otros lo criticaron mucho hoy ha el y a Julio | I agree, but the others criticized him a lot today, both him and Julio |

**MIA Chat 129**

| 2017-08-02 23:10:50 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Como me dijo los que no tienen ni partido ni candidatos | As he told me the ones who have neither a party nor candidates |
|---|---|---|---|
| 2017-08-03 07:51:34 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | http://www.reuters.com/article/us-venezuela-usa-citgo-pete-idUSKBN1AJ1JI | |
| 2017-08-03 07:57:20 -04:00 | <David Rivera <"+1 786-258-2222">>: | Olvidate del petroleo. Enfocate en la Luz! ○ ○ ○ | Forget about oil. Focus on the Light! ○ ○ ○ |
| 2017-08-03 08:02:32 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment8b4ff0bd-58f3-4ed2-b917-b4d9d11b61a3.mp4} | |
| 2017-08-03 09:05:03 -04:00 | <David Rivera <"+1 786-258-2222">>: | Hay que poner esa mujer en la lista de sancionados. Quien es? | That woman must be put on the sanction list. Who is it? |
| 2017-08-03 09:36:48 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Esa es iris Valera | That one is Iris Valera |
| 2017-08-03 09:37:26 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | B dia | Good morning |
| 2017-08-03 09:37:26 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Pero esa va hacer la nueva fiscal | But that will be done by the new prosecutor |
| 2017-08-03 09:44:20 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | No creo | I don't think so |
| 2017-08-03 09:49:11 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Esa hay q meterla en la lista para q se le acabe la guaperia esa | She needs to be put on the list so that the cuteness ends |
| 2017-08-03 09:52:26 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Horrible | Horrible |
| 2017-08-03 09:54:24 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ya la metieron | They already put her on |
| 2017-08-03 09:54:39 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Esa es una loca insensata | That's a crazy fool |
| 2017-08-03 12:59:39 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment5852c64c-3efc-4f41-9dc7-2a6cb4118b42.thumb} | |
| 2017-08-03 17:39:53 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | https://www.google.com/amp/amp.miamiherald.com/news/nation-world/world/americas/venezuela/article165251582.html {chats\WhatsApp\attachments4075\Attachmentf47245e-a2b2-424b-b53f-bddd36c01b3e.thumb} | |
| 2017-08-03 17:42:00 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ya lo vi | I already saw it |
| 2017-08-04 08:50:08 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment6bb94118-87f6-4fd2-85a8-3064c746fafd.m4a} | |
| 2017-08-06 11:25:32 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://twitter.com/marcorubio/status/894210150038372352 {chats\WhatsApp\attachments4075\Attachmentb0a0cda9-22ff-461f-bc69-894150f0ebaa.thumb} | |
| 2017-08-06 11:25:46 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Que horror | How awful |
| 2017-08-06 11:25:57 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment66eb8e19-b16f-4c8e-989b-dbfa8e4d25d2.jpg} | |
| 2017-08-07 16:02:46 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | No Luz ☹ | No Light ☹ |
| 2017-08-09 11:26:17 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmenta16edf70-b5fd-4f2a-9bc6-dfbbd95b42c7.opus} | |
| 2017-08-09 11:26:18 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmente5612643-3fb9-4a32-8af7-ddc5e00e0be9.jpg} | |
| 2017-08-09 11:26:19 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment0299b79e-33ed-47ef-917c-7ea2c5b64121.jpg} | |
| 2017-08-09 13:19:21 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | LISTA DE VENEZOLANOS EN LA OFAC | LIST OF VENEZUELANS AT THE OFAC |

DRX776-130                                    **MIA Chat 130**

| 2017-08-09 13:19:21 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | AMELIACH ORTA, Francisco Jose (Latin: AMELIACH ORTA, Francisco José), Carabobo, Venezuela; DOB 14 Jun 1963; POB Valencia, Carabobo, Venezuela; citizen Venezuela; Gender Male; Cedula No. 7062172 (Venezuela); Constituent of Venezuela's Constituent Assembly for Valencia Municipality in Carabobo State; Member of Venezuela's Presidential Commission for the Constituent Assembly (individual) [VENEZUELA]. | |
|---|---|---|---|
| 2017-08-09 13:19:21 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | | |
| 2017-08-09 13:19:21 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | | |
| 2017-08-09 13:19:21 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | CHAVEZ FRIAS, Adan Coromoto (Latin: CHÁVEZ FRÍAS, Adán Coromoto), Barinas, Venezuela; DOB 11 Apr 1953; citizen Venezuela; Gender Male; Cedula No. 3915103 (Venezuela); Constituent of Venezuela's Constituent Assembly for Barinas Municipality in Barinas State; Secretary of Venezuela's Presidential Commission for the Constituent Assembly (individual) [VENEZUELA]. | |
| 2017-08-09 13:19:21 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | | |
| 2017-08-09 13:19:21 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | D'AMELIO CARDIET, Tania, Vargas, Venezuela; DOB 05 Dec 1971; Gender Female; Cedula No. 11691429 (Venezuela); Rector of Venezuela's National Electoral Council (individual) [VENEZUELA]. | |
| 2017-08-09 13:19:21 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | | |
| 2017-08-09 13:19:21 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | ESCARRA MALAVE, Hermann Eduardo, Miranda, Venezuela; DOB 08 Apr 1952; citizen Venezuela; Gender Male; Cedula No. 3820195 (Venezuela); Constituent of Venezuela's Constituent Assembly for Zamora Municipality in Miranda State; Member of Venezuela's Presidential Commission for the Constituent Assembly (individual) [VENEZUELA]. | |
| 2017-08-09 13:19:21 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | | |
| 2017-08-09 13:19:21 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | FARIAS PENA, Erika del Valle (Latin: FARÍAS PEÑA, Erika del Valle), Cojedes, Venezuela; DOB 31 Oct 1972; citizen Venezuela; Gender Female; Cedula No. 9493443 (Venezuela); Constituent of Venezuela's Constituent Assembly for Ezequiel Zamora Municipality in Cojedes State (individual) [VENEZUELA]. | |
| 2017-08-09 13:19:21 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | | |
| 2017-08-09 13:19:21 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | LUGO ARMAS, Bladimir Humberto (a.k.a. LUGO ARMAS, Vladimir Humberto), Caracas, Capital District, Venezuela; DOB 18 Nov 1968; Gender Male; Cedula No. 8760081 (Venezuela); Commander of the Special Unit to the Federal Legislative Palace of Venezuela's Bolivarian National Guard (individual) [VENEZUELA] | |
| 2017-08-09 13:19:21 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | | |
| 2017-08-09 13:19:21 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | MELENDEZ RIVAS, Carmen Teresa (Latin: MELÉNDEZ RIVAS, Carmen Teresa), Lara, Venezuela; | |
| 2017-08-09 16:22:23 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | http://amp.miamiherald.com/news/nation-world/world/americas/venezuela/article166248567.html {chats\WhatsApp\attachments4075\Attachment73958f1d-518a-4187-b33e-63c006f568c8.thumb} | |

DRX776-131                                    **MIA Chat 131**

| 2017-08-09 17:07:36 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | la próxima que viene es la señora, ojalá que no... Si no han leído el artículo léelo completo hasta final, tenemos que mover rápido. | The next one is the lady, hopefully not... If you have not read the article, read it through to the end, as we have to move fast. |
|---|---|---|---|
| 2017-08-10 02:21:04 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | https://instagram.com/p/BXIs6fFF-kt/ | |
| 2017-08-10 07:58:51 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentbeeea7ff-0ad8-4dd3-988a-f28eba01658a.mp4} | |
| 2017-08-10 08:01:06 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachmentd359bdc7-b68a-49bd-b41e-ffac891dd327.mp4} | |
| 2017-08-10 17:58:49 -04:00 | <David Rivera <"+1 786-258-2222">>: | http://www.miamiherald.com/news/politics-government/article166342572.html | |
| 2017-08-11 18:13:28 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | https://www.cnbc.com/2017/08/11/trump-on-venezuela-im-not-going-to-rule-out-a-military-option.html {chats\WhatsApp\attachments4075\Attachment19330dc7-a368-4663-bea2-dd4b3cd95310.thumb} | |
| 2017-08-11 23:23:41 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment6bf25c10-f899-436e-8863-032b25943041.jpg} | |
| 2017-08-11 23:39:09 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Incredible | Incredible |
| 2017-08-13 11:42:40 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | https://t.co/FiM5W2vjef?ssr=true {chats\WhatsApp\attachments4075\Attachmente9aabcfb-5a9c-4dad-ba8a-35ff64992384.thumb} | |
| 2017-08-13 14:05:05 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | http://amp.miamiherald.com/news/nation-world/world/americas/venezuela/article166961822.html {chats\WhatsApp\attachments4075\Attachmentdbbfae38-eb12-4403-8f49-787e9c2507b3.thumb} | |
| 2017-08-15 07:53:53 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | https://mobile.twitter.com/AlbertoRT51/status/897249254556741633/video/1 | |
| 2017-08-15 08:02:46 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Eso es Verdad | That is true |
| 2017-08-15 08:03:02 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Todos inscribieron los candidatos | They all registered the candidates |
| 2017-08-15 08:04:29 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | B día | Good morning |
| 2017-08-15 08:04:29 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Ya la calle paro? | Has the street already stopped? |
| 2017-08-15 08:06:16 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Totalmente | Totally |
| 2017-08-15 08:06:21 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Buen Día Don hugo | Good morning, Hugo |
| 2017-08-15 08:06:42 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Anoche tuve 3 horas Reunido | I had a meeting last night for 3 hours |
| 2017-08-15 08:06:49 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Mañana te cuento | I'll tell you tomorrow |
| 2017-08-15 16:24:38 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | http://www.lapatilla.com/site/2017/08/15/vp-pence-venezuela-como-estado-fallido-pone-en-peligro-la-seguridad-y-prosperidad-de-todo-el-hemisferio/ | |
| 2017-08-20 12:02:56 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentd270a141-919f-4277-8846-e6cc5d1612a0.jpg} | |
| 2017-08-20 12:34:14 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Eliminado 🖐🖼🖐🖼🖐🖼 | Deleted 🖐🖼🖐🖼🖐🖼 |
| 2017-08-20 13:04:12 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment3e3cadf1-e805-467a-8675-0f2af3f2480a.mp4} | |

DRX776-132                    **MIA Chat 132**

| 2017-08-21 22:38:01 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentd7eb9eba-0d9a-4cfd-86cd-9a9074c72a5c.mp4} | |
| 2017-08-22 09:38:29 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | http://www.lapatilla.com/site/2017/08/22/vicepresidente-pence-viaja-a-florida-para-reunirse-con-exilio-venezolano/ {chats\WhatsApp\attachments4075\Attachmentbd81cc04-4fde-4855-9f3d-ff595396e1d6.thumb} | |
| 2017-08-22 09:41:17 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment7e294dd8-0d78-4361-b605-3f78d21524d6.mp4} | |
| 2017-08-23 20:06:49 -04:00 | <David Rivera <'+1 786-258-2222">>: | Pence to South Florida Venezuelans: 'We will stand with you until democracy is restored' | |
| 2017-08-23 20:06:49 -04:00 | <David Rivera <'+1 786-258-2222">>: | Sun Sentinel - 2h ago | |
| 2017-08-23 20:06:49 -04:00 | <David Rivera <'+1 786-258-2222">>: | | |
| 2017-08-23 20:06:49 -04:00 | <David Rivera <'+1 786-258-2222">>: | | |
| 2017-08-23 20:06:49 -04:00 | <David Rivera <'+1 786-258-2222">>: | Vice President Mike Pence assured South Florida Venezuelans that the U.S. would use the full measure of its economic and diplomatic power to end repression in the South American country. | |
| 2017-08-23 20:06:49 -04:00 | <David Rivera <'+1 786-258-2222">>: | http://www.sun-sentinel.com/news/politics/fl-reg-pence-venezuela-doral-20170823-story.html | |
| 2017-08-23 20:07:40 -04:00 | <David Rivera <'+1 786-258-2222">>: | Pence dice "Mas individuos van a ser sancionados." | Pence says "More individuals will be sanctioned." |
| 2017-08-24 08:27:08 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentfb7a1fb6-2bb2-4a50-b196-695484896a2c.jpg} | |
| 2017-08-24 08:53:01 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Lmao 😄 | Lmao 😄 |
| 2017-08-24 10:20:14 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://producto.com.ve/pro/especiales-entrevista/hombre-y-su-circunstancia {chats\WhatsApp\attachments4075\Attachment51bc2d1c-83ab-4bc1-abd9-0fc5a089d42d.thumb} | |
| 2017-08-24 11:48:06 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Muy interesante Raúl, te felicito el artículo está fabuloso. Muy buen ejemplo para tus hijos y para que sepan que en la vida todo es posible simple cuando hay que quiere! Me encantó el cuento de la serpiente y la luciérnaga 😄 | Very interesting, Raul. I congratulate you on the article, it's fabulous. Very good example for your children and for them to know that in life everything is possible, simply when there is what you want! I love the story about the snake and the lightning bug 😄 |
| 2017-08-24 11:49:08 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Un abrazo Esther gracias | A hug, Esther, thanks |
| 2017-08-24 11:49:14 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Vamos pa'lante | Let's move ahead |
| 2017-08-24 11:49:26 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | La vida es de los que asumimos retos | Life belongs to those who take on challenges |
| 2017-08-24 11:49:33 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Del tamaño que sean | No matter what size |
| 2017-08-24 11:50:17 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Claro que si! | Of course! |
| 2017-08-24 12:10:01 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Acabo de ser un detox de 3 días, se los recomiendo! Baje 5lbs, pero no son tanto las libras que baje pero lo bien que me siento y ahora empiezo a comer mejor y reducir la cafeina y la carne roja. | I just did a detox for 3 days, I recommend it to you! I lost 5 lbs., but it is not so much the pounds I lost, but how well I feel and now I'm starting to eat better and reduce caffeine and red meat. |
| 2017-08-24 12:10:18 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachmenta2271f7c-1e3d-4d15-98cb-6237c64896fa.jpg} | |

**MIA Chat 133**

| 2017-08-24 12:10:41 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Te hacen el delivery la noche antes | They make the delivery the night before |
|---|---|---|---|
| 2017-08-24 12:11:41 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Si lo ordenas hoy te hacen el delivery esta misa noche | If you order it today they make the delivery that same night |
| 2017-08-24 12:12:05 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | http://instagram.com/spartandetox {chats\WhatsApp\attachments4075\Attachmentb7bd04eb-7d2b-433f-a8b8-eee7ebc722da.thumb} | |
| 2017-08-24 12:13:57 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | 🌀🕙👁🌀🐚🖋🕮🏻🌁🖼🖼 | 🌀🕙👁🌀🐚🖋🕮🏻🌁🖼🖼 |
| 2017-08-24 13:20:50 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment3cf01256-dc0d-4d1d-9504-f84106d24bb1.mp4} | |
| 2017-08-24 13:20:51 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentf51b2852-1cdb-4059-9d5d-fdfe416927b3.mp4} | |
| 2017-08-24 13:46:33 -04:00 | <David Rivera <"+1 786-258-2222">>: | Tremendo articulo Raul. Te felicito. Que vivan las luciernagas!!! | Tremendous article, Raul, I congratulate you. Long live fireflies!!! |
| 2017-08-24 13:47:36 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Mándale los vídeos a miss clairol para q vea | Send the videos to Ms. Clairol for her to see |
| 2017-08-24 13:48:32 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Esos son los chavistas dando quejas por q el canal no los saca suficiente según ellos | Those are the Chavistas complaining because the channel does not pick them up sufficiently, according to them |
| 2017-08-24 18:23:41 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://globovision.com/article/comite-de-usuarios-entrego-denuncia-a-globovision-por-cobertura-de-las-elecciones-del-30-de-julio {chats\WhatsApp\attachments4075\Attachmentc12c50dd-88a5-4157-ab2d-5eb820513b54.thumb} | |
| 2017-08-25 01:35:33 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | https://drive.google.com/file/d/0B987ioioWGfZc0FTWFh1LTIzeGc/view | |
| 2017-08-25 01:35:35 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | https://drive.google.com/file/d/0B987ioioWGfZdHFMckVCdG9PaEk/view | |
| 2017-08-25 13:06:14 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | THE WHITE HOUSE | |
| 2017-08-25 13:06:14 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Office of the Press Secretary | |
| 2017-08-25 13:06:14 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | FOR IMMEDIATE RELEASE | |
| 2017-08-25 13:06:14 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | 42972 | |
| 2017-08-25 13:06:14 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | | |
| 2017-08-25 13:06:14 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Statement by the Press Secretary on New Financial Sanctions on Venezuela | |
| 2017-08-25 13:06:14 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | | |
| 2017-08-25 13:06:14 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | President Donald J. Trump has signed an Executive Order imposing strong, new financial sanctions on the dictatorship in Venezuela. | |
| 2017-08-25 13:06:14 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | | |
| 2017-08-25 13:06:14 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | The Maduro dictatorship continues to deprive the Venezuelan people of food and medicine, imprison the democratically-elected opposition, and violently suppress freedom of speech.  The regime's decision to create an illegitimate Constituent Assembly—and most recently to have that body usurp the powers of the democratically-elected National Assembly—represents a fundamental break in Venezuela's legitimate constitutional order. | |

DRX776-134

**MIA Chat 134**

| 2017-08-25 13:06:14 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | | |
|---|---|---|---|
| 2017-08-25 13:06:14 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | In an effort to preserve itself, the Maduro dictatorship rewards and enriches corrupt officials in the government's security apparatus by burdening future generations of Venezuelans with massively expensive debts.  Maduro's economic mismanagement and rampant plundering of his nation's assets have taken Venezuela ever closer to default.  His officials are now resorting to opaque financing schemes and liquidating the country's assets at fire sale prices. | |
| 2017-08-25 13:06:14 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | | |
| 2017-08-25 13:06:14 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | As Vice President Mike Pence has said, in Venezuela, "we're seeing the tragedy of tyranny play out before our eyes."  No free people has ever chosen to walk the path from prosperity to poverty.  No free people has ever chosen to turn what was once, and should still be, one of South America's richest nations into its poorest and most corrupt. | |
| 2017-08-25 13:06:14 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | | |
| 2017-08-25 13:06:14 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | We will not stand by as Venezuela crumbles.  The President's new action prohibits dealings in new debt and equity issued by the government of Venezuela and its state oil company.  It also prohibits dealings in certain existing bonds owned by the Venezuelan public sector, as well as dividend payments to the government of Venezuela. | |
| 2017-08-25 13:06:14 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | | |
| 2017-08-25 13:06:14 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | To mitigate harm to the American and Venezuelan people, the Treasury Department is issuing general licenses that allow for transactions that would otherwise be prohibited by the Executive Order.  These include provisions allowing for a 30-day wind-down period; financing for most commercial trade, including the export and import of petroleum; transactions only involving Citgo; dealings in select existing Venezuelan debts; and the financing for humanitarian goods to Venezuela. | |
| 2017-08-25 13:06:14 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | | |
| 2017-08-25 13:06:14 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | These measures are carefully calibrated to deny the Maduro dictatorship a critical source of financing to maintain its illegitimate rule, protect the United States financial system from complicity in Venezuela's corruption and in the impoverishment of the Venezuelan people, and allow for humanitarian assistance. | |
| 2017-08-25 13:06:14 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | | |
| 2017-08-25 13:06:14 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | The United States is not alone in condemning the Maduro regime.  Through the Lima Declaration of August 8, our friends and partners in the region refused to recognize the illegitimate Constituent Assembly or the laws it adopts.  The new United States financial sanctions support this regional posture of economically isolating the Maduro dictatorship. | |
| 2017-08-25 13:06:14 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | | |
| 2017-08-25 13:06:14 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | The United States reiterates our call that Venezuela restore democracy, hold free and fair elections, release all political prisoners immediately and unconditionally, and end the repression of the Venezuelan people.  We continue to stand with the people of Venezuela during these trying times. | |

DRX776-135                         **MIA Chat 135**

| 2017-08-25 13:09:31 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Late news | |
| 2017-08-25 13:11:35 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://www.local10.com/news/politics/trump-imposes-tough-economic-sanctions-on-venezuela?breaking_news=804&utm_source=Sailthru&utm_medium=email&utm_campaign=Breaking%20News%20Alert&utm_term=wplg_breaking | |
| 2017-08-26 07:28:46 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | https://instagram.com/p/BYPmmEygpG7/ | |
| 2017-08-26 09:24:51 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment8f1b460f-ff23-4cfc-99a2-2c3ac3e29dce.mp4} | |
| 2017-08-26 10:49:53 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentef52aecc-736f-4224-8566-b4630b3b7b10.jpg} | |
| 2017-08-26 17:12:20 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment4ad3dcf2-435f-4df7-8863-20727360bc83.mp4} | |
| 2017-08-26 20:16:05 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | #EsNoticia \| El jefe del comando sur de Estados Unidos, Kurt Tidd, aseguró en una entrevista para El Comercio de Lima, que la solución para Venezuela es "la opción diplomática" https://goo.gl/YaFYkN | #EsNoticia \| The head of the Southern Command of the United States, Kurt Tidd, assured in an interview with El Comercio de Lima, that the solution for Venezuela is "the diplomatic option" |
| 2017-08-28 13:35:47 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentddd8fd2c-5ac9-43c8-8f4e-e4dd603484f1.thumb} | |
| 2017-08-29 08:26:58 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | https://politikaucab.net/2017/08/23/alexis-alzuru-el-terreno-se-despejo-para-el-duelo-final-entre-la-fanb-antes-de-octubre/ | |
| 2017-08-29 08:26:58 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Este análisis hay que leerlo | It is necessary to read this analysis |
| 2017-08-29 08:26:58 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Con detenimiento | Slowly |
| 2017-08-29 08:26:58 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Esto ata muchos cabos sueltos | This ties up many loose ends |
| 2017-08-29 08:26:58 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Creo que hay que prestarle mucha antencion | I think it is necessary to pay him a lot of attention |
| 2017-08-29 23:23:51 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment2336d5c9-0649-4b7f-85aa-efd0b5b20ff1.mp4} | |
| 2017-08-30 00:29:50 -04:00 | <David Rivera <"+1 786-258-2222">>: | Buenisimo! | Very good! |
| 2017-08-30 08:03:04 -04:00 | <David Rivera <"+1 786-258-2222">>: | Resumen de anoche. Primero: El sobrino: 5 melones de retainer y 5 melones cuando resuelto. Segundo: La tia y sus hijos: 10 melones. Tercero: Resolver la crisis: 25 melones. | Summary of last night. First: the nephew: 5 melons of retainer and 5 melons when resolved. Second: the aunt and her children: 10 melons. Third: resolve the crisis: 25 melons. |
| 2017-08-30 08:03:52 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Exacto es así | Exactly, that's it |
| 2017-08-30 08:08:34 -04:00 | <David Rivera <"+1 786-258-2222">>: | Buen dia Raul. Voy a llamar al sombrero hot para la reunion en Dallas | Good morning, Raul. I'm going to call the Sombrero [Hat] today for the meeting in Dallas |
| 2017-08-30 08:08:42 -04:00 | <David Rivera <"+1 786-258-2222">>: | hoy | Today |
| 2017-08-30 08:11:03 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | B día | Good morning |
| 2017-08-30 08:11:03 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | No seas tan explícito | Don't be so explicit |
| 2017-08-30 08:12:44 -04:00 | <David Rivera <"+1 786-258-2222">>: | Son todos terminos tuyos. Que mas quiere? 😎😎😎 | They are all your terms. What more does he want? 😎😎😎 |
| 2017-08-30 08:15:00 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Perfecto David Buen Día | Perfect, David, good morning |
| 2017-08-30 08:15:29 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmente214ad0d-1425-428d-b5ed-f2a2adfa34be.jpg} | |

DRX776-136                                    **MIA Chat 136**

| 2017-08-30 08:15:29 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment97871d3b-2549-4cd1-bd59-ded6860ce9b8.jpg} | |
| 2017-08-30 11:29:06 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | https://instagram.com/p/BYa_jxWj63J/ | |
| 2017-08-30 11:29:15 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Miren lo que es Venezuela | Look at what Venezuela is |
| 2017-08-30 13:45:14 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | https://www.lapatilla.com/site/2017/08/30/sanciones-de-eeuu-contra-jefe-de-finanzas-de-pdvsa-enredan-sus-acuerdos-financieros/ | |
| 2017-08-30 14:15:33 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | https://t.co/AKYkS2Uxfo?ssr=true {chats\WhatsApp\attachments4075\Attachmentd72048ea-3028-496f-bd4c-ce08436bd014.thumb} | |
| 2017-08-30 14:15:42 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Eso no lo ve nadie | Nobody sees that |
| 2017-08-30 22:12:15 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | http://m.france24.com/en/20170830-venezuela-offers-5m-aid-us-hurricane-victims  {chats\WhatsApp\attachments4075\Attachmenta65b5448-3f7d-47c7-9856-46c9daac3f81.thumb} | |
| 2017-08-31 07:33:32 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment662aaed4-eadf-454d-8bf9-62148b529c9b.jpg} | |
| 2017-08-31 08:15:42 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentecd66f0a-eac3-4603-a131-7f2e85b06799.mp4} | |
| 2017-09-02 14:37:03 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | 1 ESTUDIO NACIONAL TELÉFONICO INDUCIDO HERCON A2017.pdf {chats\WhatsApp\attachments4075\Attachment72abc1a0-f6ef-4414-a804-bba9b0e46dd4.pdf} | NATIONAL PHONE STUDY HERCON A2017.pdf |
| 2017-09-03 10:17:49 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentd1ee9f5d-96cd-4af9-b06a-f45e23ea8a64.jpg} | |
| 2017-09-03 10:18:52 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | 😂😂😂😂 | 😂😂😂😂 |
| 2017-09-03 10:19:20 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentdc6580ca-0369-4019-8155-58216ca49b54.jpg} | |
| 2017-09-03 10:19:24 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmenta42113ba-5826-49bb-9bcb-03b4ab115712.jpg} | |
| 2017-09-03 10:25:46 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Que horror 📷😩🙈 | How awful 📷😩🙈 |
| 2017-09-03 10:44:20 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | http://elnuevopais.net/2017/09/03/las-sanciones/ {chats\WhatsApp\attachments4075\Attachmentd19f5cac-3e23-487f-8fab-368bae037440.thumb} | |
| 2017-09-05 09:22:56 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | https://instagram.com/p/BYqSBTMIXUQ/ | |
| 2017-09-07 16:34:07 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Hola, ya tengo el invoice preparado, lo mandamos al mismo lugar? | Hi, I already have the invoice prepared. Do we send it to the same place? |
| 2017-09-07 16:35:51 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | PDV Invoive 4&5 Invoice.pdf {chats\WhatsApp\attachments4075\Attachmenta7b0afe6-5e8f-4790-9324-7262c661b9c2.thumb} | |
| 2017-09-07 16:41:11 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Hola Esther si por favor | Hi Esther, yes, please |
| 2017-09-07 16:45:23 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Ok gracias | OK, thanks |
| 2017-09-11 11:02:30 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentb4c52ef2-90bc-48d8-bfa2-fb65cd797da9.jpg} | |

DRX776-137                                    **MIA Chat 137**

| | | | |
|---|---|---|---|
| 2017-09-15 07:56:10 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | https://infocifras.org/2017/09/13/parlamento-europeo-vota-a-favor-de-sanciones-a-maduro-y-su-combo/ {chats\WhatsApp\attachments4075\Attachment890adc10-45a5-4bb8-9b18-f69b23e2e8e6.thumb} | |
| 2017-09-15 20:55:36 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment6ad8779d-6ce0-4057-8171-b27594404f6f.jpg} | |
| 2017-09-16 06:31:53 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmenta086639d-37bb-4f73-b43b-c2b36ddcbb1c.mp4} | |
| 2017-09-16 08:06:12 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachmentc7a209f4-78b3-44aa-92f3-55ab6a3bf796.jpg} | |
| 2017-09-19 09:18:28 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment54bd9199-e079-4b73-bf7b-97a7b1f1afe3.thumb} | |
| 2017-09-25 20:24:33 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachmente809bd4b-30cb-484f-a234-92082e2b2a25.jpg} | |
| 2017-09-25 20:38:42 -04:00 | <David Rivera <"+1 786-258-2222">>: | Raul, acabo de hablar de nuevo con nuestra amiga en la casa blanca. Ella me dice que esta dispuesto ayudar en todo lo que puede. Mientras mas rapido llegue la luz mas rapido arrancan los motores. | Raul, I just spoke again with our friend in the White House. She tells me that she is willing to help any way she can. The faster The Light arrives, the faster the engines will start. |
| 2017-09-25 20:40:05 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Listo ☑ | Ready ☑ |
| 2017-09-25 20:40:09 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Me encargo | I'll take care of it |
| 2017-09-25 20:40:16 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Para que salga mañana | For it to go out tomorrow |
| 2017-09-25 21:04:25 -04:00 | <David Rivera <"+1 786-258-2222">>: | https://www.dlapiper.com/en/us/people/n/newcomb-richard/?tab=credentials {chats\WhatsApp\attachments4075\Attachment95793501-a76e-4cd8-93a1-dbacb5da096d.thumb} | |
| 2017-09-25 21:05:10 -04:00 | <David Rivera <"+1 786-258-2222">>: | Este es el tercer nombre que me mando la rubia de la casa blanca | This is the third name that the blonde from the White House sent me. |
| 2017-09-25 21:05:24 -04:00 | <David Rivera <"+1 786-258-2222">>: | Me lo acaba de mandar | She just sent it to me |
| 2017-09-25 22:08:35 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Eso son los abogados de Samark lopez | Those are the attorneys of Samark Lopez |
| 2017-09-25 22:09:57 -04:00 | <David Rivera <"+1 786-258-2222">>: | Newsome personalmente?  O el bufete? | Newsome personally? Or the law office? |
| 2017-09-25 22:10:44 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Newsome fue 7 años director de la ofac ? | Was Newsome director of the OFAC for 7 years? |
| 2017-09-25 22:10:53 -04:00 | <David Rivera <"+1 786-258-2222">>: | Mas | More |
| 2017-09-25 22:11:18 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ese es el abogado de Samark | That is Samark's attorney |
| 2017-09-25 22:11:34 -04:00 | <David Rivera <"+1 786-258-2222">>: | Durante Reagan, Bush Padre, y Bush hijo | During Reagan, Bush Senior, and Bush Junior |
| 2017-09-25 22:11:56 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si ese es el hombre | Yes, that's the man |
| 2017-09-25 22:12:03 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ahora | Now |
| 2017-09-25 22:12:30 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | No hay problema | No problem |
| 2017-09-25 22:12:40 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si es ese | Yes, it's that |
| 2017-09-25 22:13:28 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Siempre y cuando la catira así lo recomiende | As long as the blonde recommends him |

DRX776-138                    **MIA Chat 138**

| 2017-09-25 22:17:39 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Con ese la catira  y las otras cosas q tiene Salten q tù no sabes se resuelve todo ,Ya está hablado , no votes $ con más nadie no hay necesidad , esa es mi opinión , | With that one, the blonde and the other things that Salten has that you don't know it will be all resolved. It's already been discussed, don't vote $ with anyone else, there's no need, that's my opinion, |
|---|---|---|---|
| 2017-09-25 22:19:57 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ese cobra duro | That one charges hard |
| 2017-09-25 22:20:17 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | A Samark López le está cobrando 64.000.000 | He's charging Samark López 64,000,000 |
| 2017-09-25 22:21:26 -04:00 | <David Rivera <"+1 786-258-2222">>: | Samark no viene recomendado por la casa blanca | Samark is not recommended by the White House |
| 2017-09-25 22:28:25 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | David tù me puedes volver a llamar | David, you can call me back |
| 2017-09-25 22:28:32 -04:00 | <David Rivera <"+1 786-258-2222">>: | Dejame eso a mi. Cuando estan envolucrados gente cerca al loco, esta gente se quieren congraciar con la casa blanca. Vamos arrancar ya! | Leave that to me. When people around the crazy guy are involved, those people want to ingratiate themselves with the White House. Let's start now! |
| 2017-09-25 22:28:44 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Para decidir ya | To decide now |
| 2017-09-26 10:04:45 -04:00 | <David Rivera <"+1 786-258-2222">>: | https://www.wilmerhale.com/Reginald_Brown/ | |
| 2017-09-26 10:22:52 -04:00 | <David Rivera <"+1 786-258-2222">>: | https://www.mwe.com/en/team/r/ryan-stephen-m | |
| 2017-09-26 11:37:40 -04:00 | <David Rivera <"+1 786-258-2222">>: | reg is your guy-will connect you soon- he is unreachable today - his firm gets people off the list regularly; has one guy assigned to task 😊 | reg is your guy-will connect you soon- he is unreachable today - his firm gets people off the list regularly; has one guy assigned to task 😊 |
| 2017-09-26 11:38:06 -04:00 | <David Rivera <"+1 786-258-2222">>: | La amiga me acaba de mandar este texto | The friend (f.) just sent me this text |
| 2017-09-26 11:40:35 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | 🔒 🖼 | 🔒 🖼 |
| 2017-09-26 20:18:13 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | http://www.americateve.com/eeuu-prohibe-la-entrada-su-territorio-nacionales-venezuela-y-corea-del-norte-n966998 {chats\WhatsApp\attachments4075\Attachment5bef783c-5193-48cf-9487-811a6d4fd3fe.thumb} | |
| 2017-09-26 23:45:37 -04:00 | <David Rivera <"+1 786-258-2222">>: | Ya mande la enmienda del contrato | I already sent the contract amendment |
| 2017-09-27 05:11:46 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Y le explicasteis bien , como era todo 10y 10 | And you explained well to him how everything was 10 and 10 |
| 2017-09-27 08:13:59 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | https://www.cnbc.com/2017/09/27/trumps-tax-reform-plan-would-dramatically-lower-rates-for-businesses-some-individuals.html {chats\WhatsApp\attachments4075\Attachmentcae080b6-5e3f-494e-a3ec-695df391e839.thumb} | |
| 2017-09-27 13:07:38 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment78897b19-58b0-4f1b-b5be-77e838950f3a.jpg} | |
| 2017-09-27 13:07:46 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment91a3dd65-cf81-4bc7-84b9-f2ff88660e76.jpg} | |
| 2017-09-27 13:08:18 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Hola BDias... para que todos vean lo que se mando. 👀🖼 | Hi, good morning... so you all see what was sent. 👀🖼 |
| 2017-09-27 14:30:43 -04:00 | <David Rivera <"+1 786-258-2222">>: | Que haya luz!!! ○○○○○○○○○ | Let there be light!!! ○○○○○○○○○ |
| 2017-09-27 14:32:17 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Llego? | Did it arrive? |
| 2017-09-27 15:26:26 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | David a las 5 estoy con los amigos poniendo todo el claro para proceder | David, at 5 I'll be with my friends getting everything ready to proceed |

| 2017-09-27 15:26:33 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | À las 4.30 te llamo | I'll call you at 4:30 |
|---|---|---|---|
| 2017-09-27 15:27:07 -04:00 | <David Rivera <"+1 786-258-2222">>: | Vale | OK |
| 2017-09-27 15:27:07 -04:00 | <David Rivera <"+1 786-258-2222">>: | Estas linea | These lines |
| 2017-09-27 19:29:00 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | David llamándote | David calling you |
| 2017-09-27 19:29:06 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Estoy con los amigos | I'm with friends |
| 2017-09-28 13:29:41 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | {chats\WhatsApp\attachments4075\Attachment6cc06c1a-d5c0-4dc5-98d2-4c22f2501ef7.jpg} | |
| 2017-09-28 13:31:14 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Jaja 🌿 ⬜ | Haha 🌿 ⬜ |
| 2017-09-28 13:45:44 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | El gran hugo | The great Hugo |
| 2017-09-28 16:27:47 -04:00 | <David Rivera <"+1 786-258-2222">>: | Parece la version guajiro de Lance Armstrong. Donde es eso? California? | Seems like the peasant version of Lance Armstrong. Where is that? California? |
| 2017-09-28 16:29:27 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Napa | Napa |
| 2017-09-29 09:03:07 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentd2af4444-6038-4729-83a1-9201dcf42025.jpg} | |
| 2017-09-29 14:20:35 -04:00 | <David Rivera <"+1 786-258-2222">>: | Mucha oscuridad en Doral. 😄😄😄😄😄Necesitamos la bendicion de Luz! ⚪⚪⚪⚪⚪⚪⚪⚪ | A lot of darkness in Doral. 😄😄😄😄😄 We need the blessing of Light! ⚪⚪⚪⚪⚪⚪⚪⚪ |
| 2017-09-29 16:02:05 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ja ja ja ja ja ja ja ja ja 😄 | ha ha ha ha ha ha ha ha ha 😄 |
| 2017-09-29 16:02:20 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | La Luz viene | The Light is coming |
| 2017-10-03 14:42:24 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment37792f43-b499-46e5-942b-e74090dd8494.mp4} | |
| 2017-10-05 13:51:36 -04:00 | <David Rivera <"+1 786-258-2222">>: | Todavia muy oscuro en Doral. 😄😄😄 | Still very dark in Doral. 😄😄😄 |
| 2017-10-05 19:46:14 -04:00 | <David Rivera <"+1 786-258-2222">>: | https://www.google.com/amp/s/www.dailysabah.com/americas/2017/08/25/trump-bans-us-trade-in-new-venezuela-bonds-deals-with-oil-firm-pdvsa/amp | |

**MIA Chat 140**

| 2017-10-05 19:46:57 -04:00 | <David Rivera <"+1 786-258-2222">>: | Raul, Acabo de hablar con Eduardo Orsini. El me pidio dos cosas. 1. Que yo firme la transferencia del contrato de PDV USA a PDVSA Caracas. 2. Que yo mande un reporte justificando los primero tres pagos. Sobre el 1. Al igual que era imposible transferirlo cuando lo pidieron hace cuatro meses, es aun mas imposible transferirlo ahora ya que perjudicara nuestros esfuerzos para Eric. Seria imposible resolver lo de Eric basado en un contrato con una entidad que la OFAC considera fuente de ingresos para personas ya sancionadas y que en este momento esta sancionado por OFAC. (Particularmente si Miss Clairol estara envuelto) Y segundo, un contrato con PDVSA Caracas requiere registrarse con FARA ( Foreign Agent Registration Act). Lo cual no solo mi abogado me ha dicho que es actualmente ilegal por las sanciones de Trump sobre PDVSA, y que no lo tocara con una barra de 50 pies, sino seria un escandalo de proporciones monumentales. Yo no tengo problema asignar pagos del contrato a la discrecion de PDV USA, para darle flexibilidad en los fuentes de pago, pero tener un contrato con PDVSA Caracas haria nuestros esfuerzos imposible. Sobre el reporte, yo no tengo problema hacerlo, pero tenemos que decidir que vamos a poner en el reporte. Espero tu consejos. Un abrazo, David | Raul, I just talked to Eduardo Orsini. He asked me for two things. 1. That I sign the transfer of the contract from PDV USA to PDVSA Caracas. 2. That I send a report justifying the first three payments. About 1. Just as it was impossible to transfer it when asked for four months ago, it is even more impossible to transfer it now, as it would harm our efforts for Eric. It would be impossible to resolve Eric's situation based on a contract with an entity that OFAC considers a source of income for people already sanctioned and that at this moment is sanctioned by OFAC (particularly, if Miss Clairol will be involved). And secondly, a contract with PDVSA Caracas requires registering with FARA (Foreign Agent Registration Act), which my attorney has told me is currently illegal due to Trump's sanctions on PDVSA, and not to touch it with a 50-foot pole, but it would be a scandal of monumental proportions. I have no problem allocating contract payments at PDV USA's discretion, to give you flexibility in payment sources, but to have a contract with PDVSA Caracas would make our efforts impossible. As to the report, I have no problem doing it, but we have to decide what we're going to put in the report. I await your advice. Hug, David |
| 2017-10-05 20:20:08 -04:00 | <David Rivera <"+1 786-258-2222">>: | https://www.google.com/amp/s/www.dailysabah.com/americas/2017/08/25/trump-bans-us-trade-in-new-venezuela-bonds-deals-with-oil-firm-pdvsa/amp | |
| 2017-10-06 09:34:33 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Esa noticia salió hace mes y medio es vieja | That news came out a month and a half ago, it's old. |
| 2017-10-06 09:37:49 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | https://www.fincen.gov/news/news-releases/fincen-warns-financial-institutions-guard-against-corrupt-venezuelan-money | |
| 2017-10-06 11:53:08 -04:00 | <David Rivera <"+1 786-258-2222">>: | El articulo salio hace un mes, pero la sancion sigue vigente. | The article came out a month ago, but the sanction is still in effect. |
| 2017-10-06 11:56:21 -04:00 | <David Rivera <"+1 786-258-2222">>: | Una idea para resolver esto es hacer una enmienda al contrato diciendo que PDV USA puede pagar las facturas de cualquiel afiliado, subsidiario o entidad asociado que decide. Pero no transferir el contrato, solo enmiendarlo con esa opcion. | One idea to resolve this is to make an amendment to the contract saying that PDV USA can pay the invoices of any affiliate, subsidiary or associated entity it decides, but not to transfer the contract, only amend it with that option. |
| 2017-10-06 12:03:29 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | No digas eso sin consultar con un abogado | Don't say that without consulting an attorney |
| 2017-10-06 12:03:53 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Esa área está gris | That area is gray |
| 2017-10-06 20:54:32 -04:00 | <David Rivera <"+1 786-258-2222">>: | Otra opcion. Porque no lo pagan de la misma fuente que se pago el ultimo pago que se devolvio? | Another option. Why don't you all pay it from the same source where the last payment was made that was returned? |
| 2017-10-09 08:08:03 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | https://twitter.com/rafaellacava10/status/917344782254575616 {chats\WhatsApp\attachments4075\Attachmentea6d78e1-daff-4b18-8fee-5655050b72c7.thumb} | |
| 2017-10-09 09:24:43 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | David enviaselo a Miss clairol | David, send it to Miss Clairol |
| 2017-10-09 09:35:02 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | https://instagram.com/p/BaBzT1Qj1nh/ | |
| 2017-10-09 12:11:44 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Que locura | What madness |
| 2017-10-09 22:01:09 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | https://m.youtube.com/watch?v=W8YdFm8o_So&feature=youtu.be | |

DRX776-141

**MIA Chat 141**

| 2017-10-10 07:31:53 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | http://www.elnuevoherald.com/noticias/mundo/america-latina/venezuela-es/article177747701.html#navlink=SecList {chats\WhatsApp\attachments4075\Attachment47a62f08-4acb-4789-b792-198d8f2a7fe6.thumb} | |
| 2017-10-10 16:15:14 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | CONSULTING AGREEMENT.pdf {chats\WhatsApp\attachments4075\Attachment7c429434-98dd-4ca9-80c6-e0aee0c258c2.pdf} | |
| 2017-10-10 16:16:00 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Hola Raul, te mande el contracto por email también. | Hi, Raul, I also sent you the contract by email. |
| 2017-10-10 20:35:10 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | https://www.instagram.com/p/BaFlmQbgrnc/ {chats\WhatsApp\attachments4075\Attachmenta69f3010-5d0c-429c-b23e-5e16f9115f89.thumb} | |
| 2017-10-11 16:09:51 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://instagram.com/p/BaHp5q-jYK7/ {chats\WhatsApp\attachments4075\Attachment10b944bb-f5cf-4ad3-b96b-fb8d45acdc18.thumb} | |
| 2017-10-11 16:09:58 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | 🙊🙊🙊 | 🙊🙊🙊 |
| 2017-10-12 09:46:22 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentbbfd726f-de14-4785-976a-72907ff8800c.thumb} | |
| 2017-10-12 18:07:09 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | 3. GLOBOVISION.pdf {chats\WhatsApp\attachments4075\Attachmentb9bb4774-ffda-4b07-be5d-1039ad4d9ca1.pdf} | |
| 2017-10-12 18:30:37 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentaa084e5b-2979-4dfe-beb1-f1d01766f301.jpg} | |
| 2017-10-12 18:30:38 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentfb24667e-bed2-404d-a34b-e6e6d5640649.jpg} | |
| 2017-10-12 18:33:48 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment55ff66bc-e763-4755-aca9-81f72a4a2f84.jpg} | |
| 2017-10-12 18:33:49 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentcc3e97cc-5537-4424-a685-642691943a9f.jpg} | |
| 2017-10-12 22:16:26 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Que lindo 👏🏼👏🏼👏🏼 | How pretty 👏🏼👏🏼👏🏼 |
| 2017-10-13 02:33:40 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentcbfe84ef-375e-4108-81e4-7c69972f73bb.thumb} | |
| 2017-10-13 02:42:57 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | http://globovision.com/article/raul-gorrin-en-globovision-estamos-enfocados-en-promover-la-paz-la-fe-y-el-amor-por-venezuela?preview=true {chats\WhatsApp\attachments4075\Attachment0efcfd00-14fa-47df-8ef8-0f0d2f4db059.thumb} | |
| 2017-10-13 05:53:04 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment758bfb3e-0b56-403b-be37-3b4f344c9169.jpg} | |
| 2017-10-13 18:50:00 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://instagram.com/p/BaMzAa1DSX1/ {chats\WhatsApp\attachments4075\Attachmentfe13432d-2fd1-4058-a418-18d7d71cbd09.thumb} | |
| 2017-10-15 07:08:46 -04:00 | <David Rivera <"+1 786-258-2222">>: | {chats\WhatsApp\attachments4075\Attachment11015d10-856b-43ae-9e48-819f95f2839e.jpg} | |
| 2017-10-15 07:11:13 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Que buena foto | What a good photo |
| 2017-10-15 07:13:53 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | B días | Good morning |
| 2017-10-15 07:13:53 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Te le colastes en la finca al papá , estás acabando !! | You sneaked your Dad on the farm, you're finished!! |

DRX776-142                    **MIA Chat 142**

| 2017-10-15 08:47:58 -04:00 | <David Rivera <"+1 786-258-2222">>: | ☺☺☺ | ☺☺☺ |
|---|---|---|---|
| 2017-10-15 09:29:05 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | El venezolano asume el voto y no la violencia como arma de expresión y decisión... | A Venezuelan assumes the vote and not violence as a weapon of expression and decision... |
| 2017-10-15 10:13:32 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Super! | Super! |
| 2017-10-15 10:15:05 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Suerte hoy Raúl, que Dios ese con ustedes! ve 🔺 🖼 | Luck today, Raúl, may God be with you! ve 🔺 🖼 |
| 2017-10-15 10:15:50 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | AMEN AMEN | AMEN AMEN |
| 2017-10-15 10:28:23 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://instagram.com/p/BaRUEb9gHPu/ | |
| 2017-10-15 10:28:37 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Raul esto está buenísimo 🔒 🖼 | Raul, this is very good 🔒 🖼 |
| 2017-10-15 10:41:47 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Gracias....! Haciendo el trabajo | Thanks...! Doing the work |
| 2017-10-15 18:37:42 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Raúl a que hora entran los resultados? | Raúl, what time do the results come in? |
| 2017-10-15 18:38:55 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Hola Esther | Hi, Esther |
| 2017-10-15 18:39:06 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Creo que a las 10 pm | I think at 10 PM |
| 2017-10-15 18:39:48 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Bueno tú nos avisa por favor. | Fine, please let us know. |
| 2017-10-15 22:28:32 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://twitter.com/ap/status/919751259757871104 {chats\WhatsApp\attachments4075\Attachment04ac8085-7aa4-4e59-8bc3-89c02c5179e6.thumb} | |
| 2017-10-15 22:29:05 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Fraude | Fraud |
| 2017-10-15 23:33:34 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment0a896bdf-3211-46fa-a02a-de7f9fb4533c.jpg} | |
| 2017-10-15 23:33:35 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentcf15e3b0-eba5-4f98-bb58-483533cf6b8d.jpg} | |
| 2017-10-15 23:33:36 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment2a7b1bd8-9a33-469b-80c9-835d411575c6.jpg} | |
| 2017-10-15 23:34:10 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachment9e633c08-4895-44ed-8332-f13c521bc08b.thumb} | |
| 2017-10-16 02:00:11 -04:00 | <David Rivera <"+1 786-258-2222">>: | Que horror | How awful |
| 2017-10-16 02:12:06 -04:00 | <David Rivera <"+1 786-258-2222">>: | Raul, Que debe decir Marco? | Raul what should Marcos say? |
| 2017-10-16 02:16:41 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Marco va pensar que se burlaron de el y de Trump. Me imagino que vienen más sanciones y más gente para la lista 🔵 deja que se levante a estas noticias. | Marco will think that they were making fun of him and of Trump. I imagine that more sanctions are coming and more people for the list 🔵 we'll just wake up to the news |
| 2017-10-16 05:06:51 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment0354b684-91ea-48ac-999b-2204aa4a9b86.jpg} | |
| 2017-10-16 05:06:52 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentdebbb9fa-90b3-4149-9477-c75cd93d9b64.jpg} | |
| 2017-10-16 05:06:52 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment9fc22ade-087b-47a3-953b-23a401956017.jpg} | |
| 2017-10-16 05:06:53 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentb911e68c-7bbc-4ce6-9d41-59a3329f0b16.jpg} | |

DRX776-143

**MIA Chat 143**

| 2017-10-16 05:20:32 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Hay que mirar con frialdad los resultados | We will have to look at the results with coldness |
|---|---|---|---|
| 2017-10-16 05:20:48 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | La op pierde con respecto al 2015 | The opposition is losing with regard to 2015 |
| 2017-10-16 05:20:54 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | 3 mm de votos | 3 million votes |
| 2017-10-16 05:22:05 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | De 20 millones de electores inscritos 5 mm saco el psuv | Of 20 million registered voters, the PSUV got 5 million |
| 2017-10-16 05:22:15 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Y 4 la op | And the opposition 4 |
| 2017-10-16 05:22:29 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | La abstención fue del 40% | The abstention rate was 40% |
| 2017-10-16 05:22:41 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | El chavismo movió su gente 30% | Chavismo moved its people 30% |
| 2017-10-16 05:22:52 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | La op se castigó | The opposition was punished |
| 2017-10-16 05:23:32 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Castigo la violencia | The violence punished |
| 2017-10-16 05:23:38 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Los números hablan | The numbers talk |
| 2017-10-16 05:23:51 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Antes de emitir Miss clairol | Before issuing Miss Clairol |
| 2017-10-16 05:24:18 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Cualquier pronunciamiento hay que revisar con presicion los resultados | Any pronouncement, the results must be reviewed with precision |
| 2017-10-16 06:16:50 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | B días | Good morning |
| 2017-10-16 06:16:50 -04:00 | <Hugo Pereira <'+1 305-992-1800">>: | Supuestamente fue la mayor derrota de la oposición en  18 años. Después de esto se desencanta y se va el último grupo de venezolanos q estaba esperando haber q pasaba. El problema ahora si no lo sacan echan raíces | Supposedly, it was the greatest collapse of the opposition in 18 years. After this comes the disenchantment and the last group of Venezuelans leaves who is waiting to see what would happen. The problem now is if they don't get them out they will put down roots |
| 2017-10-16 08:18:25 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | {chats\WhatsApp\attachments4075\Attachmente282a570-0c1f-4bd1-9d5a-d0f32d891d6e.jpg} | |
| 2017-10-16 21:17:39 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://twitter.com/almagro_oea2015/status/920054255842660352 | |
| 2017-10-17 13:20:39 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachment9c7df8a2-2c6f-44f8-a092-5d4fdceb762c.jpg} | |
| 2017-10-17 13:51:58 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Muy interesante! | Very interesting! |
| 2017-10-17 13:55:35 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Raúl me contó Hugo que ya lanzaste la línea de ropa, manda me el website. | Raul, Hugo told me that you already launched the clothing line, send me the website. |
| 2017-10-17 14:38:02 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | HATHYPICAL.COM | |
| 2017-10-17 16:23:14 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | https://twitter.com/marcorubio/status/920377067891511296 {chats\WhatsApp\attachments4075\Attachment2136e411-8484-489e-8579-bd5787bb7939.thumb} | |
| 2017-10-17 19:45:26 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | http://amp.elnuevoherald.com/noticias/mundo/america-latina/venezuela-es/article179358146.html {chats\WhatsApp\attachments4075\Attachmenta4003369-2b45-4ebe-a6c9-1978c4fba1db.thumb} | |
| 2017-10-18 09:39:52 -04:00 | <David Rivera <'+1 786-258-2222">>: | Todavia hay oscuridad total en Doral | There is still total darkness in Doral |

DRX776-144                                   **MIA Chat 144**

| 2017-10-18 09:41:08 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | https://www.lapatilla.com/site/2017/10/17/marco-rubio-rechazo-la-invitacion-de-maduro-a-caminar-las-calles-de-venezuela/?from=singlemessage&isappinstalled=0 {chats\WhatsApp\attachments4075\Attachment0583597e-e077-4a28-8bef-56578fe70973.thumb} | |
| 2017-10-18 10:18:03 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | https://instagram.com/p/BaY6kcNnaNT/ | |
| 2017-10-18 10:18:16 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | La abstención mató a la op | The abstention killed the opposition |
| 2017-10-18 10:18:27 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | La gente está agotada de la mala dirigencia | People are exhausted with poor leadership |
| 2017-10-18 10:18:56 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Que lo que ha hecho es que el gob se atrinchere y se destruya la economía del país | What this has done is to entrench the government and destroy the economy in the country |
| 2017-10-18 10:19:07 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Esto que ocurrió es inédito | This thing that happened is unparalleled |
| 2017-10-18 10:19:15 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Pero es una gran lección | But it is a great lesson |
| 2017-10-18 10:19:28 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | La vía no puede ser la subversión | Subversion can't be the way |
| 2017-10-18 10:19:39 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Es la democracia | It is democracy |
| 2017-10-18 15:59:27 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | https://www.bbc.com/mundo/amp/noticias-america-latina-41646841?from=singlemessage&isappinstalled=0 | |
| 2017-10-18 15:59:40 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | David es momento de pescar | David, it's time to go fishing |
| 2017-10-18 16:00:08 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Esta elección legitimo a maduro y con el, el chsvismo | This legitimate election of Maduro and with him Chavismo |
| 2017-10-18 16:00:34 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Si queremos facturar de verdad y miss clairol | If we truly want to invoice and Miss Clairol |
| 2017-10-18 16:00:48 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Es el MOMENTO | This is the MOMENT |
| 2017-10-18 16:50:54 -04:00 | <David Rivera <"+1 786-258-2222">>: | Listo con mis anzuelas | Ready with my hooks |
| 2017-10-18 16:51:14 -04:00 | <David Rivera <"+1 786-258-2222">>: | Anzuelos | Hooks |
| 2017-10-18 16:51:42 -04:00 | <David Rivera <"+1 786-258-2222">>: | Cuando y donde? | When and where? |
| 2017-10-18 16:52:14 -04:00 | <David Rivera <"+1 786-258-2222">>: | Como empezamos? | How do we start? |
| 2017-10-18 16:53:57 -04:00 | <Hugo Pereira <"+1 305-992-1800">>: | Mejor hablamos aquí , q si no tú sabes q el dr es muy explícito | Better to talk here, in case you don't know it, the dr is very explicit |
| 2017-10-18 18:36:50 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Jajaja Hugo como lo conoces 😂 | Hahaha Hugo how you know him 😂 |
| 2017-10-18 18:42:38 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | También podemos usar el señor del pelo blanco | We can also use the white-skinned gentleman |
| 2017-10-18 18:58:28 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Ya vas haber lo que vamos a hacer | You'll see what we're going to do |
| 2017-10-18 18:59:45 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | 🔒 ▨ ᵥₑ | 🔒 ▨ ᵥₑ |
| 2017-10-18 21:26:13 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | {chats\WhatsApp\attachments4075\Attachmentf82d8869-9174-438f-ab36-b21920f48e10.thumb} | |
| 2017-10-19 18:12:43 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Hola mi gente! | Hi, my people! |

DRX776-145                                    **MIA Chat 145**

| 2017-10-19 18:12:43 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Raúl, cuando regresas a miami para reunirnos? | Raul when are you returning to Miami for us to meet? |
|---|---|---|---|
| 2017-10-19 18:13:57 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | La semana que viene | Next week |
| 2017-10-19 19:20:50 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | ruzzai@pdvsa.com | ruzzai@pdvsa.com |
| 2017-10-19 19:21:12 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Por fa David pasa la factura a este correo | Please David, send the invoice to this email |
| 2017-10-19 19:21:15 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Estamos listos | We are ready |
| 2017-10-19 19:21:56 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | POR FAVOR URGENTE | PLEASE URGENT |
| 2017-10-19 19:23:01 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | La factura | The invoice |
| 2017-10-19 19:26:28 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Ya lo va mandar | I'll send it to you right away |
| 2017-10-19 19:31:58 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Estamos listos | We are ready |
| 2017-10-19 19:45:24 -04:00 | <David Rivera <"+1 786-258-2222">>: | Como se llama? Sr. Ruzzai? | What's his name? Mr. Ruzzai? |
| 2017-10-10 19:52:50 -04:00 | <Raul Gorrin <"+1 305-915-1162">>: | Sra | Ms. |
| 2017-10-19 19:54:10 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Sra Iliana Ruzza | Ms, Iliana Ruzza |
| 2017-10-19 19:55:01 -04:00 | <Esther J. Nuhfer <"+1 786-402-4822">>: | Yo pondría Sra. Ruzza | I would put Ms. Ruzza |
| 2017-10-19 20:09:15 -04:00 | <David Rivera <"+1 786-258-2222">>: | Ya lo mande | I already sent it |

**MIA Chat 146**