**GOVERNMENT'S ADMITTED EXHIBIT LIST**
**UNITED STATES v. DAVID RIVERA and ESTHER NUHFER**
**CASE NO: 22-CR-20552-DAMIAN/TORRES**
**APRIL 29, 2026**

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| | | | SERIES 1 - 99 | | | | |
| **Summary Charts** | | | | | | | |
| | | | | | | | |
| GX_1 | Stout summary - total money flow | | | Mike Petron | 4/17/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_2 | Stout summary chart - Count 4 | | | Mike Petron | 4/17/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_3 | Stout summary chart - Count 5 | | | Mike Petron | 4/17/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_4 | Stout summary chart - Count 6 | | | Mike Petron | 4/17/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_5 | Stout summary chart - Count 7 | | | Mike Petron | 4/17/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_6 | Stout summary chart - Count 8 | | | Mike Petron | 4/17/2026 | ✓ | ✓ |
| GX_6A | Bank Check Images - Count 8 | | | Mike Petron | 4/17/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_8A | Chart of PDVSA corporate structure (Color) | | | Gina Coon | 3/23/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_9A | PDV USA and PDVSA Schedule | | | Mike Petron | 4/17/2026 | ✓ | ✓ |
| GX_9B | Interglobal Yacht Mgmt. Schedule | | | Mike Petron | 4/17/2026 | ✓ | ✓ |
| GX_9C | Nuhfer Comm Solutions Schedule | | | Mike Petron | 4/17/2026 | ✓ | ✓ |
| GX_9D | Hugo PGA-Krome Schedule | | | Mike Petron | 4/17/2026 | ✓ | ✓ |
| GX_9E | Bertica-BCM Consulting Schedule | | | Mike Petron | 4/17/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_10 | 21 Sadowski Causeway (Nuhfer) | | | Mike Petron | 4/17/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_11 | 1673 Pink Dogwood Way (Rivera) | | | Mike Petron | 4/17/2026 | ✓ | ✓ |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_12 | Accounts Reviewed | | | Mike Petron | 4/17/2026 | ✓ | ✓ |
| | | | | | | | |
| **Chat Exhibits** | | | | | | | |
| | | | | | | | |
| GX_15 | Composite Exhibit - MIA Chat Group GOR-00151768 | | | Hugo Perera | 4/07/2026 | ✓ | ✓ |
| GX_15A | Photo of Nicolas Maduro | | | Julio Borges | 3/25/2026 | ✓ | ✓ |
| GX_15B | Photo of David Rivera at Citgo | | | Julio Borges | 3/25/2026 | ✓ | ✓ |
| GX_15C | Photo of David Rivera at Citgo | | | Julio Borges | 3/25/2026 | ✓ | ✓ |
| GX_15E | Photo of Julio Borges | | | Julio Borges | 3/25/2026 | ✓ | ✓ |
| GX_15F | Photo of Raul Gorrin | | | Julio Borges | 3/25/2026 | ✓ | ✓ |
| GX_15G | Photo of Conference Table Diagram | | | Julio Borges | 3/25/2026 | ✓ | ✓ |
| GX_15H | Photo of Lilian Tintori NYT article | | | Julio Borges | 3/26/2026 | ✓ | ✓ |
| GX_15J | Photo of Pete Sessions | | | Betica Morris Cabrera | 3/30/2026 | ✓ | ✓ |
| GX_15K | Photo of NYT Dictatorship Article | | | Brian Naranjo | 3/31/2026 | ✓ | ✓ |
| GX_15KT | Photo of NYT Dictatorship Article Translation | | | Brian Naranjo | 3/31/2026 | ✓ | ✓ |
| GX_15M | Photo of Marco Rubio | | | Betica Morris Cabrera | 3/30/2026 | ✓ | ✓ |
| GX_15N | Photo of Delcy Rodriguez | | | Julio Borges | 3/25/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_16 | Composite Exhibit – GOR-00102329 **REDACTED** | | | Javier Garcia | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_17 | Original Chat – GOR-00105597 (Translation) | GOR-00105597 | | Julio Borges | 3/26/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_18 | Composite Exhibit – GOR-00111134 **REDACTED** | | | Javier Garcia | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_19 | Composite Exhibit – GOR-00119313 | | | Javier Garcia | 4/14/2026 | ✓ | ✓ |

2

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_20 | Composite Exhibit – GOR-00141122 | | | Hugo Perera | 4/08/2026 | ✓ | ✓ |
| GX_21A | Original Chat – GOR-00141854 | GOR-00141854 | | Javier Garcia | 4/14/2026 | ✓ | ✓ |
| GX_21AT | Original Chat – GOR-00141854 (Translation) | | | Javier Garcia | 4/14/2026 | ✓ | ✓ |
| GX_22 | Composite Exhibit – GOR-00148162 | | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_23 | Composite Exhibit – GOR-00148931 | | | Hugo Perera | 4/08/2026 | ✓ | ✓ |
| GX_24 | Composite Exhibit – GOR-00158500 | | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_25 | Composite Exhibit – GOR-00170619 **REDACTED** | | | Marco Rubio | 3/24/2026 | ✓ | ✓ |
| GX_26 | Composite Exhibit – GOR-00098907 et seq. (2017-03-21) **REDACTED** | | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_27 | Composite Exhibit – GOR-00102013 et seq. (2017-04-10) | | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_28 | Composite Exhibit – GOR-00117753 et seq. (2017-07-12) | | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_29 | Composite Exhibit – GOR-00141501 et seq. (2017-10-10) | | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_30 | Original Chat - GOR-00170619 (Redacted) **REDACTED** | GOR-00170619 | | Marco Rubio | 3/24/2026 | ✓ | ✓ |

3

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_31 | Original Chat – GOR-00112960 | GOR-00112960 | | Bertica Cabrera Morris | 3/30/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_39A | Original Chat – GOR-00148931 | | | Hugo Perera | 4/09/2026 | ✓ | ✓ |
| | | | | | | | |
| **Ballard Partners** | | | | | | | |
| | | | | | | | |
| GX_61 | Ballard Partners LDA Registration (Globovision) | DR-021167 | | Brian Ballard | 3/30/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_61A | Ballard Partners Lobbying report Composite | DR-021170 | | Brian Ballard | 3/30/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_71 | Email 2/6/2017 from Esther Nuhfer to B. Ballard re "Suggested Points for meetings today" | DR-021429 | | Brian Ballard | 3/30/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_74 | Email 2/10 from B. Ballard to Rivera re "FYI on our conversation" | DR-021448 | | Brian Ballard | 3/30/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_75 | Email 2/21/2017 from M. Rodriguez to B. Ballard re "DOMINICAN REPUBLIC TRIP" | DR-021449 | | Brian Ballard | 3/31/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_78 | Email 1/30/2017 from E. Nuhfer to B. Ballard and B. Nocco re "Aruba & Dominican Republic" | DR-021717 | | Brian Ballard | 3/30/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_81 | Email 6/16/2017 from D. Perez to S. Crawley and A. Green re "Globovision" | DR-024885 | | Brian Ballard | 3/30/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_82B | In chronological order | | | Brian Ballard | 3/30/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_83B | In chronological order | | | Brian Ballard | 3/30/2026 | ✓ | ✓ |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| | | | **SERIES 100** | | | | |
| **FARA Program Witness** | | | | | | | |
| GX_100 | FARA Filing dated 9/29/2016 (GWGA-Honduras) | DR-200404 | | Jeffrey Gilday | 3/25/2026 | ✓ | ✓ |
| GX_101 | FARA Filing dated 7/16/2015 (The Harbour Group-Dominican Republic) | DR-200385 | | Jeffrey Gilday | 3/25/2026 | ✓ | ✓ |
| GX_102 | FARA Filing dated 9/9/2016 (The Fratelli Group-Columbia) | DR-200392 | | Jeffrey Gilday | 3/25/2026 | ✓ | ✓ |
| GX_103 | FARA Filing dated 12/21/2015 (Hills Stern & Morley-Aruba) | DR-200398 | | Jeffrey Gilday | 3/25/2026 | ✓ | ✓ |
| GX_104 | FARA Filing dated 6/4/1997 (Kelley Swofford Roy Helmke-Columbia) | DR-200381 | | Jeffrey Gilday | 3/25/2026 | ✓ | ✓ |
| GX_105 | FARA Filing dated 11/28/1997 (Kelley Swofford Roy-Columbia) | DR-200374 | | Jeffrey Gilday | 3/25/2026 | ✓ | ✓ |
| GX_106 | FARA Filing dated 3/16/2017 (GWGA-Honduras) | DR-200413 | | Jeffrey Gilday | 3/25/2026 | ✓ | ✓ |
| GX_107 | FARA Filing dated 1/30/1990 (Williams & Connolly-Panama) | DR-200368 | | Jeffrey Gilday | 3/25/2026 | ✓ | ✓ |
| GX_108A | FARA Filing dated 4/5/2017 (Ballard-Dominican Republic Registration Statement) | DR-200354 | | Jeffrey Gilday | 3/25/2026 | ✓ | ✓ |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_108B | FARA Filing dated 4/5/2017 (Ballard-Dominican Republic Ex. A-B) | DR-200336 | | Jeffrey Gilday | 3/25/2026 | ✓ | ✓ |
| GX_108C | FARA Filing dated 4/5/2017 (Ballard-Dominican Republic Ex. C) | DR-200350 | | Jeffrey Gilday | 3/25/2026 | ✓ | ✓ |
| GX_108D | FARA Filing dated 4/5/2017 (Ballard-Dominican Republic Short Form-Ballard) | DR-200360 | | Jeffrey Gilday | 3/25/2026 | ✓ | ✓ |
| GX_108E | FARA Filing dated 4/5/2017 (Ballard-Dominican Republic Short Form-McFaul) | DR-200362 | | Jeffrey Gilday | 3/25/2026 | ✓ | ✓ |
| GX_108F | FARA Filing dated 4/5/2017 (Ballard-Dominican Republic Short Form-Reich) | DR-200364 | | Jeffrey Gilday | 3/25/2026 | ✓ | ✓ |
| GX_108G | FARA Filing dated 4/5/2017 (Ballard-Dominican Republic Short Form-Lukis) | DR-200366 | | Jeffrey Gilday | 3/25/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_109 | FARA Website Summary Exhibit | | | Jeffrey Gilday | 3/25/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_110 | FARA filing dated 8/18/2017 (High Lantern Group, LLC – Leopoldo Lopez) | | | Jeffrey Gilday | 3/25/2026 | ✓ | ✓ |
| | | | | | | | |
| **CITGO** | | | | | | | |
| GX_131A | PDVSA Resolution dated 3/8/17 | DR-200301 | | Gina Coon | 3/23/2026 | ✓ | ✓ |
| GX_131AT | Translation – PDVSA Resolution dated 3/8/17 | DR-050190 | | Gina Coon | 3/23/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_132 | PDVSA Letter of Instruction – PDV Holding | DR-200298 | | Gina Coon | 3/23/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_133 | Interamerican /PDV USA consulting contract | DR-200286 | | Gina Coon | 3/23/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_135 | Interamerican Invoice #1 | JA-002096 | | Gina Coon | 3/23/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_136 | Interamerican Invoice #2 | JA-002097 | | Gina Coon | 3/23/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_137 | Interamerican Invoice #3 | JA-002103 | | Gina Coon | 3/23/2026 | ✓ | ✓ |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| GX_141A | Email 3/23/2017 from Arcay to Coon and Lopez re "INTERAMERICAN CONSULTING, INCORPORATED – BYLAWS" | CITGO0009192 | | Gina Coon | 3/23/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_141B | Interamerican Consulting Bylaws.pdf | CITGO00009193 | | Gina Coon | 3/23/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_147A | Email 5/10/2017 from Rozeboom to Butts re "Interamerican Consulting Invoices" | CITGO00009123 | | John Butts | 3/24/2026 | ✓ | ✓ |
| GX_147B | Email attachment dated 3/24/2017 from Coon to Robinson et al. re "PDV USA vendor - InterAmericanConsulting | CITGO00009124 | | John Butts | 3/24/2026 | ✓ | ✓ |
| GX_147C | FORM W-9.PDF | CITGO00009125 | | John Butts | 3/24/2026 | ✓ | ✓ |
| GX_147D | PDV USA Invoice One.pdf | CITGO00009126 | | John Butts | 3/24/2026 | ✓ | ✓ |
| GX_147E | ALTMP_PR1_11.pdf | CITGO00009132 | | John Butts | 3/24/2026 | ✓ | ✓ |
| GX_147F | ALTMP_PR1_12.pdf | CITGO00009138 | | John Butts | 3/24/2026 | ✓ | ✓ |
| GX_147H | PD VUSA Invoice Two.pdf | CITGO00009131 | | John Butts | 3/24/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_149 | Email 5/18/2017 from J. Pereira to Cardenas (CC to Coon et al.) re "InterAmerican Discussion | CITGO00252167 | | Gina Coon | 3/23/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_150 | Email 5/19/2017 from Coon to R. Lopez re "InterAmerican Discussion" | CITGO00251670 | | Gina Coon | 3/23/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_151A | Email 5/30/2017 from Coon to Iliana Ruzza et al. re "InterAmerican Consulting" | CITGO00251995 | | Gina Coon | 3/23/2026 | ✓ | ✓ |

7

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_151B | Interamerican Consulting Bylaws.pdf | CITGO00252003 | | Gina Coon | 3/23/2026 | ✓ | ✓ |
| GX_151C | InteramericanConsulting_CONTRACT.pdf | CITGO00251996 | | Gina Coon | 3/23/2026 | ✓ | ✓ |
| GX_151D | 2_20170418_PDVUSA_InterAm_Invoice3.pdf | CITGO00252008 | | Gina Coon | 3/23/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_152A | Email 6/22/2018 from Coon to O'Brien re "Interamerican Consulting – PDV USA" | CITGO00252104 | | Gina Coon | 3/23/2026 | ✓ | ✓ |
| GX_152B | 0_20170321 LETTER OF INSTRUCTION – PDV HOLDING.pdf | CITGO00252112 | | Gina Coon | 3/23/2026 | ✓ | ✓ |
| GX_152C | 0_InteramericanConsulting CONTRACT (2).pdf | CITGO00252105 | | Gina Coon | 3/23/2026 | ✓ | ✓ |
| GX_152D | Interamerican Consulting Bylaws.pdf | CITGO00252115 | | Gina Coon | 3/23/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_153 | Email 7/19/2017 from Coon to Arcay re "PDV USA INC" | CITGO00253468 | | Gina Coon | 3/23/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_154A | Email 7/24/2017 from Coon to Paul Johnson re "PDV USA INC" | CITGO00009508 | | Gina Coon | 3/23/2026 | ✓ | ✓ |
| GX_154B | 2_20170418_PDVUSA_InterAm_Invoice3.pdf | CITGO00009510 | | Gina Coon | 3/23/2026 | ✓ | ✓ |
| GX_154C | 2_20170321_PDVUSA_InterAm_Invoice1.pdf | CITGO00009511 | | Gina Coon | 3/23/2026 | ✓ | ✓ |
| GX_154D | 2_20170410_PDVUSA_InterAm_Invoice2.pdf | CITGO00009512 | | Gina Coon | 3/23/2026 | ✓ | ✓ |
| GX_154E | 06_PDV USA – Ownership.pptx | CITGO00009518 | | Gina Coon | 3/23/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_157A | Email 9/28/2017 from Arcay to Orsoni | CITGO00252674 | | Arnaldo Arcay | 3/27/2026 | ✓ | ✓ |
| GX_157AT | Translation | | | Arnaldo Arcay | 3/27/2026 | ✓ | ✓ |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_158A | Email 10/19/2017 from Arcay to Iliana Ruzza et al. re "Interamerican Consulting – Expediente y Cesion de Contrato" | CITGO00250348 | | Arnaldo Arcay | 3/27/2026 | ✓ | ✓ |
| GX_158AT | Translation | | | Arnaldo Arcay | 3/27/2026 | ✓ | ✓ |
| | | | | | | | |
| **Hugo Perera** | | | | | | | |
| | | | | | | | |
| GX_194 | Emails from Esther Nuhfer (composite) | DR-005846 et seq | | Hugo Perera | 4/07/2026 | ✓ | ✓ |
| GX_194A | Emails from Esther Nuhfer to Hugo Perera 10-25-2016 | DR-005847 | | Hugo Perera | 4/14/2026 | ✓ | ✓ |
| GX_194B | Emails from Esther Nuhfer to Hugo Perera 12-13-2016 | DR-005848 | | Hugo Perera | 4/14/2026 | ✓ | ✓ |
| GX_194C | Emails from Esther Nuhfer cc'd Hugo Perera 1-09-2017 | DR-005849 | | Hugo Perera | 4/14/2026 | ✓ | ✓ |
| GX_194D | Emails from Esther Nuhfer to Hugo Perera 01-09-2017 | DR-005850 | | Hugo Perera | 4/14/2026 | ✓ | ✓ |
| GX_194DA | Emails from Esther Nuhfer | DR-005851 | | Hugo Perera | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_195 | Marketing agreement with Interamerican | DR-006041 et seq | | Hugo Perera | 4/08/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_197 | Contract for Services between Interamerican Consulting and PG and Associates 5/24/2016 | | | Hugo Perera | 4/08/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_198 | PGA Subcontractor Agreement dated 03/20/2017 | | | Hugo Perera | 4/08/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_199A | PG & Associates, Inc Chase Bank Records | JA-019046 | | Hugo Perera | 4/09/2026 | ✓ | ✓ |
| GX_199B | Krome Agronomics, LLC Ocean Bank Records | JA-000492 | | Hugo Perera | 4/09/2026 | ✓ | ✓ |
| GX_199C | Krome Agronomics, LLC Chase Bank Records | JA-000373 | | Hugo Perera | 4/09/2026 | ✓ | ✓ |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_199D | Krome Agronomics, LLC Chase Bank Records | JA-000401 | | Hugo Perera | 4/09/2026 | ✓ | ✓ |
| GX_199E | PG & Associates, Inc Chase Bank Records | JA-000026 | | Hugo Perera | 4/09/2026 | ✓ | ✓ |
| GX_199F | PG & Associates, Inc Chase Bank Records | JA-000089 | | Hugo Perera | 4/09/2026 | ✓ | ✓ |
| | | | | | | | |
| **SERIES 200** | | | | | | | |
| **State Department** | | | | | | | |
| | | | | | | | |
| GX_200B | Letter to the Honorable John J. Sullivan dated 3/23/2018 | DR-301231 | | Brian Naranjo | 4/01/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_201 | Email 3/24/2018 from Naranjo to Robinson | DR-301186 | | Brian Naranjo | 4/01/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_202 | Email 3/24/2018 from Fitzpatrick to Naranjo et al. re "Letter of invitation from Bolivarian Republic of Venezuela" | DR-301192 | | Brian Naranjo | 4/01/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_203 | Email 4/2/2018 from Fitzpatrick to Naranjo et al. re "Sessions" | DR-050014 | | Brian Naranjo | 4/01/2026 | ✓ | ✓ |
| GX_204 | Email 4/3/2018 from Naranjo to Robinson et al. re "Sessions to Propose Deal to POTUS" | DR-301208 | | Brian Naranjo | 4/01/2026 | ✓ | ✓ |
| GX_205 | Email 4/3/2018 from Smith to Naranjo et al. re "Sessions to Propose Deal to POTUS" | DR-301210 | | Brian Naranjo | 4/01/2026 | ✓ | ✓ |
| GX_207 | Email 3/26/2018 from Cruz to Meyer, Boney, Faulkner re "Letter of invitation from Bolivarian Republic of Venezuela" | DR-050111 | | Fernando Cutz | 4/02/2026 | ✓ | ✓ |
| | | | | | | ✓ | ✓ |
| **Caroline Boothe** | | | | | | | |
| | | | | | | | |
| GX_232 | Group text message exchange 3/24/2018 to 3/26/2018 (Matous, Boothe, Cabrera-Morris) | DR-200081 | | Bertica Cabrera Morris | 3/30/2026 | ✓ | ✓ |

10

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |
| GX_233 | Group text message exchange 3/24/2018 (Rep. Sessions, Boothe, Cabrera-Morris) | DR-200083 |  | Bertica Cabrera Morris | 3/30/2026 | ✓ | ✓ |
|  |  |  |  |  |  |  |  |
| **Bertica Cabrera Morris** |  |  |  |  |  |  |  |
| GX_241 | Email 3/7/2017 from Cabrera to Rivera re "My account information for the wire transfer" |  | AOL-0000001878 | Bertica Cabrera Morris | 3/30/2026 | ✓ | ✓ |
|  |  |  |  |  |  |  |  |
| GX_242A | Valley National Bank xx6561 (March 2017 Statement) | JA-006674 |  | Bertica Cabrera Morris | 3/30/2026 | ✓ | ✓ |
| GX_242B | Valley National Bank xx6561 (May 2017 Statement) | JA-006682 |  | Bertica Cabrera Morris | 3/30/2026 | ✓ | ✓ |
| GX_243 | Email 4/10/2017 from Rivera to Cabrera re "Sessions Talking Points" |  | AOL-0000002494 | Bertica Cabrera Morris | 3/30/2026 | ✓ | ✓ |
|  |  |  |  |  |  |  |  |
| GX_244 | Email 4/22/2017 from Cabrera to Rivera re "Draft 4" |  | AOL-0000002587 | Bertica Cabrera Morris | 3/30/2026 | ✓ | ✓ |
|  |  |  |  |  |  |  |  |
| GX_246A | Email 6/7/2017 from Cabrera to Cabrera re "Mr. Davidson" |  | AOL-0000003481 | Bertica Cabrera Morris | 3/30/2026 | ✓ | ✓ |
| GX_246B | Draft of correspondence from Mr. Davidson |  | AOL-0000003482 | Bertica Cabrera Morris | 3/30/2026 | ✓ | ✓ |
|  |  |  |  |  |  |  |  |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_247 | Email 8/9/2017 from Cabrera to Rivera re "sanctions" | | AOL-0000007833 | Bertica Cabrera Morris | 3/30/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_248A | Email 12/18/2017 from Cabrera to Rivera re "Invoices March and May 2017" | | AOL-0000020259 | Bertica Cabrera Morris | 3/30/2026 | ✓ | ✓ |
| GX_248B | Bertica Cabrera Consulting Invoice (March 27, 2017) | | AOL-0000020260 | Bertica Cabrera Morris | 3/30/2026 | ✓ | ✓ |
| GX_248C | Bertica Cabrera Consulting Invoice (May 25, 2017) | | AOL-0000020261 | Bertica Cabrera Morris | 3/30/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_249A | Email 3/20/2018 from Rivera to Gorrin (Cabrera BCC'd) re "Carta de invitacion 2" | | AOL-0000028927 | Bertica Cabrera Morris | 3/30/2026 | ✓ | ✓ |
| GX_249B | Draft letter from Gorrin to Rep. Sessions dated 3/19/2018 | | AOL-0000028928 | Bertica Cabrera Morris | 3/30/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_250A | Email 3/20/2018 from Rivera to Gorrin (Cabrera BCC'd) re "Carta de invitacion 1" | | AOL-0000028929 | Bertica Cabrera Morris | 3/30/2026 | ✓ | ✓ |
| GX_250B | Draft letter from Allup to Rep. Sessions dated 3/19/2018 | | AOL-0000028931 | Bertica Cabrera Morris | 3/30/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_251 | Email 3/20/2018 from Cabrera to Rivera re "Carta de invitacion 1" | | AOL-0000028937 | Bertica Cabrera Morris | 3/30/2026 | ✓ | ✓ |
| | | | | | | | |

12

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_252 | Email 3/28/2018 from Cabrera to Nuhfer (Rivera CC'd) re "Thoughts?" | | AOL-0000030494 | Bertica Cabrera Morris | 3/30/2026 | ✓ | ✓ |
| GX_253 | Email 3/28/2018 from Rivera to Cabrera re "V-Trip Update" | | AOL-0000030498 | Bertica Cabrera Morris | 3/30/2026 | ✓ | ✓ |
| GX_254 | Email 3/28/2018 from Cabrera to Rep. Sessions re "V-Trip Update" | | AOL-0000030500 | Bertica Cabrera Morris | 3/30/2026 | ✓ | ✓ |
| GX_255 | Email 3/28/2018 from Cabrera to Rivera re "V-Trip Update" | | AOL-0000030502 | Bertica Cabrera Morris | 3/30/2026 | ✓ | ✓ |
| GX_256 | WhatsApp Chat Messages (April 2018) b/w Cabrera and Nuhfer (Composite) | | | Bertica Cabrera Morris | 3/30/2026 | ✓ | ✓ |
| GX_257 | WhatsApp Chat Messages (May 2017 to March 2018) b/w Cabrera and Rivera (Composite) | | | Bertica Cabrera Morris | 3/30/2026 | ✓ | ✓ |
| **SERIES 300** | | | | | | | |
| **Relativity** | | | | | | | |
| GX_307A | Email 3/5/17 from Rivera to Gorrin re "Citgo Invoice Number One" | | COM-0000020282 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_307B | Citgo Invoice One.xls | | COM-0000020283 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_307AT | Translation | | | by stipulation | 4/14/2026 | ✓ | ✓ |

13

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_307C | Email 3/5/17 from Nuhfer to Rivera re "Citgo Invoice Number One" | | COM-0000020285 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_308A | Email 3/7/17 from Rivera to Gorrin/Nuhfer re "Citgo Contract" | DR200553 | COM-0000020290 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_308AT | Translation | DR-200556 | COM-0000020290 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_308B | Citgo Contract.docx | | COM-0000020291 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_310A | Email 3/7/17 from Nuhfer to Gorrin re "Final Citgo  Contract" | | COM-0000020301 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_310AT | Translation | | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_310B | Citgo Contract.docx | | COM-0000020302 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_312A | Email 3/10/17 from Rivera to Gorrin re "Documentos Corprativos" | | COM-0000020313 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_312AT | Translation | | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_312B | Documentos Corporativos | | COM-0000020314 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_315A | Email 3/10/17 from Nuhfer to Rivera re "Final Citgo Invoice" | | COM-0000020328 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_315B | Citgo Invoice One Invoice.pdf | | COM-0000020329 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_316A | Email 3/10/17 from Nuhfer to Gorrin re "Citgo Invoice One" | | COM-0000020330 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_316AT | Translation | | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_316B | Citgo Invoice One Invoice.pdf | | COM-0000020331 | by stipulation | 4/14/2026 | ✓ | ✓ |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| GX_319A | Email 3/20/17 from Gomez to Rivera re "Modelo de  Contrato de Asesoria" | DR-200558 | COM-0000000445 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_319B | Form Consulting Agreement PDV USA – Copy" | | COM-0000000446 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_319AT | Translation | DR-200567 | COM-0000000445 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_320A | Email 3/20/17 from Rivera to Nuhfer re "Modelo de Contrato de Asesoria" | | COM-0000000464 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_320B | Form Consulting Agreement PDV USA – Copy | | COM-0000000465 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_321A | Email 3/20/17 from Rivera to Eduardo re "Modelo de Contrato de Asesoria" | DR-200568 | COM-0000000472 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_321B | PDV USA Contract.docx | | COM-0000000473 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_321AT | Translation | DR-200578 | COM-0000000472 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_325 | Email 3/20/17 from Nuhfer to Rivera re FARA Contracts | DR-200579 | COM-0000000508 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_ 326 | Email 3/20/17 from Rivera to Nuhfer re FARA Contracts | DR-200581 | COM-0000000510 | Jeffrey Gilday | 3/25/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_328 | Email 3/20/17 from Rivera to Nuhfer re "Aruba" | COM-0000000516 | COM-0000000516 | Jeffrey Gilday | 3/25/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_ 329A | Email 3/21/17 from Rivera to "Contrato de Asesoria on nuevo anexo A" | DR-200584 | COM-0000000518 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_ 329B | PDV USA Contract.docx | | COM-0000000520 | by stipulation | 4/14/2026 | ✓ | ✓ |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_ 329AT | Translation | DR-200596 | COM-0000000518 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_333A | Email 3/21/17 from Rivera to Angel Gomez re "Version Para La Firma" | | COM-0000000554 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_333B | Interamerican W-9 001.jpg | | COM-0000000555 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_333C | Interamerican Signature Page 001.jpg | | COM-0000000556 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_333AT | Translation | | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_335A | Email 3/21/17 from Nuhfer to Rivera re "Invoice 001 PDF" | | COM-0000000563 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_335B | PDV Invoice 001.pdf | | COM-0000000564 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_336A | Email 3/21/17 from Rivera to Angel Gomez re "Version Para La Firma" | | COM-0000000567 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_336B | Interamerican Documentos Corporativos | | COM-0000000569 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_336C | PDV USA Invoice One.pdf | | COM-0000000574 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_338A | Email 3/21/01 from Guillermo Blanco to Rivera re "Consulting Agrrement Form W-9" | | COM-0000000586 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_338B | Consulting Agreement.pdf | | COM-0000000587 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_338C | Form W-9.pdf | | COM-0000000594 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_338AT | Translation | | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_339A | Email 3/22/17 from Rivera to Nuhfer et al "Consulting Agrrement Form W-9" | DR-200598 | COM-0000000597 | Hugo Perera | 4/08/2026 | ✓ | ✓ |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_339B | Consulting Agreement.pdf | | COM-0000000598 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_339C | Form W-9.pdf | | COM-0000000605 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_339AT | Translation | DR-200608 | COM-0000000597 | Hugo Perera | 4/08/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_340A | Email 3/22/17 from Rivera to Pio Gonzalez re "Consulting Agrrement Form W-9" | | COM-0000000608 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_340B | PDV USA Invoice One. pdf | | COM-0000000610 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_340AT | Translation | | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_342 | Email 3/23/17 from Rivera to Team Costa Rica re "Costa Rica U.S. Representation" | COM-0000020375 | COM-0000020375 | Jeffrey Gilday | 3/25/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_345A | Email 3/31/17 from Rivera to Nuhfer re "Itinerary") | | COM-0000020500 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_345B | New York Itinerary | | COM-0000020502 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_348A | Email 4/2/17 from Rivera to Rivera re "Draft 1" | | COM-0000020548 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX-348B | Vene 1.odt | | COM-0000020549 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_349A | Email 4/2/17 from Rivera to Rivera re "Draft 2" | | COM-0000020552 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_349B | Vene 2.odt | | COM-0000020553 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_352A | Email 4/10/17 from Rivera to Pio Gonzalez re "Consulting Agrrement Form W-9" | DR-200630 | COM-0000000994 | by stipulation | 4/14/2026 | ✓ | ✓ |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_352B | PDV USA Invoice Two.pdf | | COM-0000000997 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_352AT | Translation | DR-200635 | COM-0000000994 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_353 | Email 4/10/17 from Rivera to Nuhfer re "Talking Points" | | COM-0000001001 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | 4/14/2026 | | |
| GX_354 | Email 4/10/17 from Rivera to Nuhfer re "Points 2" | | COM-0000001002 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_355 | Email 4/10/17 from Rivera to Bertica re "Taking Points" | | | Pete Sessions | 4/27/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_356 | Email 4/10/17 from Rivera to Bertica re "Sessions Talking Points" | DR-200638 | COM-0000001006 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_357A | Email 4/19/17 from Nuhfer to Rivera re "Invoice 3" | | COM-0000020578 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_357B | PDV Invoice Three.xls | | COM-0000020579 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_359A | Email 4/19/17 from Rivera to Pio Gonzalez re "Factura Numero Tres" | DR-200641 | COM-0000001108 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_359B | PDV Invoice Three Invoice.pdf | | COM-0000001109 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_359AT | Translation | DR-200645 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_361A | Email 4/20/17 from Nuhfer to Rivera re "Invoice 4 & 5" | | COM-0000001121 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_361B | PDV Invoice Four & Five.pdf | | COM-0000001122 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_362A | Email 4/20/17 from Rivera to Pio Gonzalez re "Proximas Dos Facturas" | | COM-0000001123 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_362B | Factura Cuatro y Cinco.pdf | | COM-0000001124 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_363 | Email 4/22/17 from Rivera to Bertica re "Draft" | | COM-0000001141 | Bertica Cabrera Morris | 3/30/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_364 | Email 4/22/17 from Rivera to Gorrin re "Carta Para Cancillar" | | COM-0000001142 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_365 | Email 4/22 from Rivera to Sessions/Bertica re "Draft Letter" | | COM-0000020589 | Bertica Cabrera Morris | 3/30/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_373 | Email 4/22/17 from Rivera to Sessions re "Draft 4" | | COM-0000020598 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_374 | Email 4/22/17 from Rivera to Pete Session/Bertica Cabrera Morris re "Draft 5" | DR-200646 | COM-0000020600 | Bertica Cabrera Morris | 3/30/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_377 | Email 4/22/17 from Rivera to Sessions re "Draft 5" | | COM-0000020608 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_378A | Email 4/26/17 from Nuhfer to Rivera re "Invoice Four" | | COM-0000001164 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_378B | PDV Invoice Four.pdf | | COM-0000001165 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_379A | Email 4/26/17 from Rivera to Pio Gonzalez re "Factura Numero 4" | DR-200647 | COM-0000001166 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_379B | PDV USA Invoice Four.pdf | | COM-0000001167 | by stipulation | 4/14/2026 | ✓ | ✓ |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_379AT | Translation | DR-200651 | COM-0000001166 | | 4/15/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_381A | Email 5/2/17 from Rivera to Pio Gonzalez re "PDV USA Progress Report" | DR-200653 | COM-0000001467 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_381B | PDV USA Invoice Four.pdf | | COM-0000001469 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_381AT | Translation | DR-200658 | COM-0000001467 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_384A | Email 5/24/17 from Nuhfer to Rivera | | COM-0000001805 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_384B | IMG_2283.jpg | | COM-0000001806 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_386A | Email 5/24/17 from Rivera to Gorrin re "Completa Informacion Bancaria" | | COM-0000001814 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_386B | Nuhfer Corporate Documents.pdf | | COM-0000001815 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_386C | IMG_2283.jpg | | COM-0000001819 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_386AT | Translation | | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_387A | Email 5/24/17 from Rivera to Gorrin re "Contrato" | | COM-0000001820 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_387B | Raul Gorrin Contract.pdf | | COM-0000001821 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_388 | Email 5/29/17 from Rivera to Nuhfer re "Draft" | | COM-0000001877 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_389 | Email 5/29/17 from Nuhfer to Rivera re "Draft" | | COM-0000001879 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_390 | Email 5/30/17 from Rivera to Bertica re "Draft" | | COM-0000001882 | Bertica Cabrera Morris | 3/30/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_391 | Email 5/30/17 from Rivera to Hugo Perera re "Draft" | | COM-0000001884 | Hugo Perera | 4/08/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_392 | Email 5/30/17 from Bertica to Rivera re "Draft" | | COM-0000001886 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_393A | Email 5/30/17 from Angel Gomez to Rivera re "Facturacion Pendiente" | DR-200663 | COM-0000001891 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_393AT | Translation | DR-200665 | COM-0000001891 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_394 | Email 5/30/17 from Rivera to Nuhfer re "Facturacion Pendiente" | | COM-0000001895 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_395A | Email 5/30/17 from Nuhfer to Rivera re "Invoice 4 & 5" | | COM-0000001898 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_395B | PDV Invoice Five Invoice.pdf | | COM-0000001899 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX-395C | PDV Invoice Four.pdf | | COM-0000001900 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_396A | Email 5/30/17 from Nuhfer to Rivera re "Facturacion Pendiente" | | COM-0000001901 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_396B | PDV Invoice Six Final.xls | | COM-0000001902 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_397A | Email 5/30/17 from Rivera to Pio Gonzalez re "Facturacion Pendiente" | DR-200666 | COM-0000001903 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_397B | PDV Invoice Four.pdf | DR-200667 | COM-00000001904 | by stipulation | 4/14/2026 | ✓ | ✓ |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_397C | PDV Invoice Five.pdf | DR-200668 | COM-00000001905 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_397D | PDV Invoice Six-Final.pdf | DR-200669 | COM-00000001906 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_397AT | Translation | DR-200671 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_399 | Email 5/31/17 from Arnaldo Arcay to Rivera re "Documento de Cesion" | | COM-0000001915 | Arnaldo Arcay | 3/27/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_400A | Email 5/31/17 from Rivera to Nuhfer re "Documento de Cesion" | DR-200673 | COM-0000001916 | Arnaldo Arcay | 3/27/2026 | ✓ | ✓ |
| GX_400B | 2017 05 10 Assumption and Assignment Agreement – PDVU-Interamerican.docx | | COM-0000001917 | by stipulation | | ✓ | ✓ |
| GX_400AT | Translation | DR-200677 | | Arnaldo Arcay | 3/27/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_405 | Email 6/21/17 from Rivera to Renee Hudson re "Kellyanne 06/27 Speech in Miami" | | COM-0000021361 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_406 | Email 6/24/17 from Rivera to Renee Hudson re "Final Plane Arrangements" | | COM-0000021434 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_409 | Email 6/26/17 from Rivera to Ryan Gravitt re "Charter Plane Information" | | COM-0000002076 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_410A | Email 9/7/17 from Nuhfer to Rivera re "Invoice 4&5" | | COM-0000003097 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_410B | PDV Invoice 4&5 Invoice.pdf | | COM-0000003098 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_411A | Email 9/7/17 from Rivera to Pio Gonzalez re "Factura 4 y 5" | DR-200692 | COM-0000003100 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_411B | PDV USA Invoice 4 and 5.pdf | | COM-0000003101 | by stipulation | 4/14/2026 | ✓ | ✓ |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_411AT | Translation | DR-200696 | COM-0000003100 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_412 | Email 9/18/17 from Nuhfer to Rivera re "Factura 4 y 5" | | COM-0000003130 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_413A | Email 9/26/17 from Rivera to Gorrin re "Enmienda al Contrato" | | COMCAST-SW-000019948 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_413B | PDV USA Contract Amendment.jpg | | COMCAST-SW-0000019949 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_413AT | Translation | | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_415A | Email 10/3/17 from Nuhfer to Rivera re "Invoice 4" | | COM-0000003388 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_415B | PDV Invoice 4.pdf | | COM-0000003389 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_416A | Email 10/3/17 from Rivera to Eduardo re "Factura 4" | | COM-0000003410 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_416AT | Translation | | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_418A | Email 10/3/17 from Rivera to Gorrin | | COM-0000003424 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_418AT | Translation | | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_418B | PDV Invoice 4.pdf | | COM-0000003425 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_419A | Email 10/5/17 from Arcay to Rivera re "Contrato de Cesion a Petroleos de Venezuela, S.A." | | COM-0000003442 | by stipulation | 4/14/2026 | ✓ | ✓ |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_419AT | Translation | | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_420A | Email 10/5/17 from Rivera to Gorrin re "Contrato de Cesion a Petroleos de Venezuela, S.A." | | COM-0000003443 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_420B | Interamerican Consulting.pdf | | COM-0000003444 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_423A | Email 10/20/17 from Rivera to Iliana Ruzza re "Invoice 4" | DR-200707 | COM-0000003904 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_423B | PDV Invoice 4.pdf | | COM-0000003905 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_423AT | Translation | DR-200711 | COM-0000003904 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_426 | Email 11/1/17 from Rivera to Hal Eren re "OFAC Client" | | COM-0000004229 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_428 | Email 11/2/17 from Rivera to Nuhfer re "May 16 & May 30 reports" | | COM-0000004313 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_429 | Email 11/2/17 from Nuhfer to Rivera re "May 16 & May 30 reports" | | COM-0000004314 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_430A | Email 11/3/17 from Nuhfer to Hugo and Raul Gorrin re "Hugo Raul Contracts" | | COM-0000004315 | Hugo Perera | 4/08/20226 | ✓ | ✓ |
| GX_430AT | Translation | | | Hugo Perera | 4/08/20226 | ✓ | ✓ |
| GX_430B | Interamerican PG Assoc Contract.docx | | COM-0000004316 | Hugo Perera | 4/08/20226 | ✓ | ✓ |
| GX_430C | Interamerican Interglobal Contract.docx | | COM-0000004318 | Hugo Perera | 4/08/20226 | ✓ | ✓ |
| | | | | | | | |
| GX_431 | Email 11/3/17 from Rivera to Hal Eren re "OFAC Client" | | COM-0000004321 | by stipulation | 4/14/2026 | ✓ | ✓ |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_431A | Email 11/7/17 from Erich Ferrari to Rivera re "Follow Up Email" | | COM-0000004427 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_432A | Email 11/18/17 from Rivera to Eee1964 re | | COM-0000004953 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_432B | Draft Scope – WH_PwC Venezuela Matte | | COM-0000004954 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_434 | Email 11/30/17 from Rivera to Nuhfer, Hugo re "Project Invoices" | | COM-0000005409 | Hugo Perera | 04/09/2026 | ✓ | ✓ |
| GX_435A | Email 11/30/17 from Nuhfer to Rivera re "Invoices" | | COM-0000005410 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_435B | Invoice – Interamerican 001-2017.xls | | COM-0000005411 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_435C | Invoice – Interamerican 002-2017.xls | | COM-0000005412 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_435D | Invoice – Interamerican 003-2017.xls | | COM-0000005413 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_435E | Invoice – Interamerican 004-2017.xls | | COM-0000005414 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_435F | Invoice – Interamerican 005-2017.xls | | COM-0000005415 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_435G | Invoice – Interamerican 006-2017.xls | | COM-0000005416 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_436 | Email 12/4/17 from Rivera to Nuhfer re "Malpica: Preliminary Assessment" | | COM-0000005582 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_437 | Email 12/6/17 from Rivera to Nuhfer re "Next Report" | | COM-0000005731 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_438 | Email 12/7/17 from Rivera to Perera and Nuhfer re "Malpica: Preliminary Assessment" | | COM-0000005740 | by stipulation | 4/14/2026 | ✓ | ✓ |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| GX_439A | Email 12/8/17 from Rivera to Gorrin re "Malpica: Preliminary Assessment" | | COM-0000005841 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_439AT | Translation | | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_440 | Email 12/9/17 from Perera to Rivera re "Malpica: Preliminary Assessment" | | COM-0000005865 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_441A | Email 12/18/17 from Sofia Prysmakova to Rivera | | COM-0000006058 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_441AT | Translation | | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_442A | Email 12/18/17 from Rivera to Hugo Perera re "Que te parece?" | | COM-0000006061 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_442AT | Translation | | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_443A | Email 12/18/17 from Rivera to Huge Perera re "Quizas anadir" | | COM-0000006063 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_443AT | Translation | | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_444 | Email 12/18/17 from Rivera to Nuhfer re "Que te parece?" | | COM-0000006064 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_445A | Email 12/18/17 from Rivera to Gorrin re "Mis sugerencias" | | COM-0000006066 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_445AT | Translation | | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_446 | Email 12/21/17 from Nuhfer to Rivera re "May 16 & May 30 & June 6 reports" | | COM-0000006113 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_447 | Email 12/31/17 from Rivera to Nuhfer re "Final Draft" | | COM-0000006222 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_448A | Email 12/31/17 from Nuhfer to Rivera re "Final Draft" | | COM-0000006227 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_448B | PDV Invoice 5.pdf | | COM-0000006232 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_448C | PDV Invoice Final.pdf | | COM-0000006233 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_449A | Email 12/31/17 from Nuhfer to Rivera re "Final Draft" | | COM-0000006234 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_449B | PDV Invoice Final.pdf | | COM-0000006239 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_450A | Email 12/31/17 from Rivera to Pio Gonzalez re "Reportes y Facturas Finales" | DR-200712 | COM-0000006274 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_450B | PDV USA Final Report.docx | DR-200719 | COM-0000006278 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_450C | PDV USA Invoice 5.pdf | DR-200723 | COM-0000006282 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_450D | PDV USA Invoice Final.pdf | DR-200724 | COM-0000006283 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_450AT | | DR-200726 | COM-0000006274 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_452A | Email 2/13/18 from Nuhfer to Rivera re "You are not going to believe this…." | | COM-0000007090 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_452B | Venezuela the dope bankers | | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_452C | Leagle.com | | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_453A | Email 2/13/18 from Nuhfer to Rivera re "More on Hugo" | | COM-0000007091 | by stipulation | 4/14/2026 | ✓ | ✓ |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_453B | Eltiempo | | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_453C | Justia | | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_453D | Leagle.com | | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_454 | Email from Nuhfer to Rivera re "Mr. Srebnick previously represented . . . " | | COM-0000007092 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| | | | | | | | |
| GX_455A | Email 2/13/18 from Rivera to Nuhfer re "Request" | | COM-0000007098 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_455B | February 13, 2018 Engagement – Malpica Flores, Venezuela Ministry of Foreign Affairs and National Center for Foreign Commerce.pdf | | COM-0000007100 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_456 | Email 3/19/17 from Rivera to  Gorrin re "Carta de invitacion" | | COM-0000007898 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_457A | Email 3/20/18 from Rivera to Gorrin re "Carta de invitacion 2" | | COM-0000007900 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_457B | Pete Sessions Invitation Raul Gorrin.docx | | COM-0000007901 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_458A | Email 3/20/18 from Rivera to Gorrin re "Carta de Invitacion 1" | | COM-0000007902 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_458B | Pete Sessions Invitation Ramos Allup.docx | | COM-0000007904 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_460A | Email 3/21/18 from Gorrin to Rivera re "Carta Globovision" | | COM-0000007958 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_460B | 2018-03-20 19-59 pa_gina 1 | | COM-0000007959 | by stipulation | 4/14/2026 | ✓ | ✓ |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |
| GX_461A | Email 3/23/18 from Rivera to Caroline Booth re "Visa Form" |  | COM-0000008237 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_461B | Visa Form |  | COM-0000008238 | by stipulation | 4/14/2026 | ✓ | ✓ |
|  |  |  |  |  |  |  |  |
| GX_462 | Email 3/23/18 from Nuhfer to Gorrin re "Carta de invitacion" |  | COM-0000008264 | by stipulation | 4/14/2026 | ✓ | ✓ |
|  |  |  |  |  |  |  |  |
| GX_463 | Email 3/23/18 from Nuhfer to Rivera re "Revised Carta de invitacion" |  | COM-0000008269 | by stipulation | 4/14/2026 | ✓ | ✓ |
|  |  |  |  |  |  |  |  |
| GX_464 | Email 3/28/18 from Rivera to Bertica re "Thoughts?" |  | COM-0000008514 | Bertica Cabrera Morris | 3/30/2026 | ✓ | ✓ |
|  |  |  |  |  |  |  |  |
| GX_465 | Email 3/28/18 from Nuhfer to Rivera re "Thoughts?" |  | COM-0000008516 | by stipulation | 4/14/2026 | ✓ | ✓ |
|  |  |  |  |  |  |  |  |
| GX_467 | Email 3/28/18 from Rivera to Bertica re "V-Trip Update" |  | COM-0000008520 | by stipulation | 4/14/2026 | ✓ | ✓ |
|  |  |  |  |  |  |  |  |
| GX_468 | Email 3/28/18 from Rivera to Bertica re "V-Trip Update" |  | COM-0000008522 | by stipulation | 4/14/2026 | ✓ | ✓ |
|  |  |  |  |  |  |  |  |
| GX_469A | Email 3/29/18 from Rivera to Raul Gorrin re "Que te parece?" | DR-200729 | COM-0000008665 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_469AT |  | DR-200732 | COM-0000008665 | by stipulation | 4/14/2026 | ✓ | ✓ |
|  |  |  |  |  |  |  |  |
| GX_470 | Email 3/29/18 from Rivera to Nuhfer re "Que te parece?" |  | COM-0000008703 | by stipulation | 4/14/2026 | ✓ | ✓ |
|  |  |  |  |  |  |  |  |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_474A | Email 4/2/18 from Rivera to Gorrin re "Carta de Henry Ramos Allup" | | COM-0000008889 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_474B | Henry Ramos Allup Letter to Trump.docx | | COM-0000008891 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_475A | Email 4/2/18 from Rivera to Gorrin re "Carta en Espanol de Henry Ramos Allup" | | COM-0000008893 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_475B | Henry Ramos Allup Letter to Trump.docx | | COM-0000008896 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_477A | Email 4/2/18 from Gorrin to Rivera re "Corregido por mi" | | COM-0000008958 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_477AT | Translation | | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_479A | Email 4/5/18 from Rivera to Gorrin re "Carta tipo" | | COM-0000009101 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_479AT | Translation | | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_484A | Email 4/5/18 from Rivera to Raul Gorrin re "Version final en ingles" | DR-200734 | COM-0000009150 | Hugo Perera | 04/09/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_485A | Email 4/5/18 from Rivera to Gorrin re "Sessions Letter" | | COM-0000009155 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_485B | Pete Sessions Letter.jpg | | COM-0000009156 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_485AT | Translation | | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_489A | Email 4/16/18 from Nuhfer to Rivera re "no subject" | | COM-0000009832 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_489B | PDV Invoice 5 April.xls | | COM-0000009833 | by stipulation | 4/14/2026 | ✓ | ✓ |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_489C | PDV Invoice 5 April Invoice.pdf | | COM-0000009834 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_489D | PDV Invoice 4&5 April.xls | | COM-0000009835 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_489E | PDV Invoice 4&5 April.pdf | | COM-0000009836 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_504A | Email 12/28/18 from Rivera to Nuhfer re "Nuevas Instrucciones Bancarias y Factura Final" | DR-200765 | COM-0000018719 | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_504AT | Translation | DR-200776 | COM-0000018719 | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| **SERIES 550-599** | | | | | | | |
| **Division of Elections** | | | | | | | |
| | | | | | | | |
| GX_552 | Rivera 2018 Campaign Statement of Candidate | DR-007140 | | Standalone | 4/14/2026 | ✓ | ✓ |
| GX_553 | Rivera 2018 Campaign Appointment of Treasurer | DR-007141 | | Standalone | 4/14/2026 | ✓ | ✓ |
| **Brakha** | | | | | | | |
| | | | | | | | |
| GX_580A | Interglobal misc documents (composite) | DR-200786 to DR-200794 | | Joel Brakha | 4/17/2026 | ✓ | ✓ |
| GX_581A | Interglobal Yacht BofA account statements (composite) | JA-000563 to JA 000590 | | Joel Brakha | 4/17/206 | ✓ | ✓ |
| GX_586 | Text messages between Joel Brakha and David Rivera (Composite) | | | Joel Brakha | 4/17/2026 | ✓ | ✓ |
| | | | | | | | |
| **SERIES 600** | | | | | | | |
| **Miscellaneous** | | | | | | | |
| GX_600 | Photo of Rivera, Nufher, Gorrin, Perera | | | Hugo Perera | 04/07/2026 | ✓ | ✓ |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_601A | Photo of Maduro and Delcy Rodriguez | | | Brian Naranjo | 04/02/2026 | ✓ | ✓ |
| GX_601B | Photo of Maduro, Delcy and Cilia Flores | | | Brian Naranjo | 04/02/2026 | ✓ | ✓ |
| GX_650 | Rubio Senate Speech July 11, 2017 (video) | | | Marco Rubio | 3/24/2026 | ✓ | ✓ |
| GX_651 | Rubio Press Release July 11, 2017 | DR-202845 | | Marco Rubio | 3/24/2026 | ✓ | ✓ |
| GX_652A1 | David Rivera Channel 10 News Video Clip | | | Javier Garcia | 4/15/2026 | ✓ | ✓ |
| GX_653A1 | David Rivera Deposition July 26, 2022 (Beginning Time Stamp 12:57:57) (video) | | | Standalone | 3/27/2026 | ✓ | ✓ |
| GX_653A1-TR | Transcript Excerpt | | | Standalone | 3/27/2026 | ✓ | ✓ |
| GX_653A2 | David Rivera Deposition July 26, 2022 (Beginning Time Stamp 14:19:29) (video) | | | Standalone | 4/14/2026 | ✓ | ✓ |
| GX_653A2-TR | Transcript Excerpt | | | Standalone | 4/14/2026 | ✓ | ✓ |
| GX_653A3 | David Rivera Deposition July 26, 2022 (Beginning Time Stamp 14:23:43) (video) | | | Standalone | 4/14/2026 | ✓ | ✓ |
| GX_653A3-TR | Transcript Excerpt | | | Standalone | 4/14/2026 | ✓ | ✓ |
| GX_653A4 | David Rivera Deposition July 26, 2022 (Beginning Time Stamp 14:28:26) (video) | | | Standalone | 4/14/2026 | ✓ | ✓ |
| GX_653A4-TR | Transcript Excerpt | | | Standalone | 4/14/2026 | ✓ | ✓ |
| GX_653A5 | David Rivera Deposition July 26, 2022 (Beginning Time Stamp 12:00:39) (video) | | | Standalone | 4/14/2026 | ✓ | ✓ |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_653A5-TR | Transcript Excerpt | | | Standalone | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_653A6 | David Rivera Deposition July 26, 2022 (Beginning Time Stamp 13:56:12) (video) | | | Standalone | 4/14/2026 | ✓ | ✓ |
| GX_653A6-TR | Transcript Excerpt | | | Standalone | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_653A7 | David Rivera Deposition July 26, 2022 (Beginning Time Stamp 15:07:36) (video) | | | Standalone | 4/14/2026 | ✓ | ✓ |
| GX_653A7-TR | Transcript Excerpt | | | Standalone | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_653A7B | David Rivera Deposition July 26, 2022 (Beginning Time Stamp 15:20:26) (video) | | | Standalone | 4/14/2026 | ✓ | ✓ |
| GX_653A7B-TR | Transcript Excerpt | | | Standalone | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_653A8 | David Rivera Deposition July 26, 2022 (Beginning Time Stamp 15:22:46) (video) | | | Standalone | 4/14/2026 | ✓ | ✓ |
| GX_653A8-TR | Transcript Excerpt | | | Standalone | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_653A9 | David Rivera Deposition July 26, 2022 (Beginning Time Stamp 13:03:23) (video) | | | Standalone | 4/17/2026 | ✓ | ✓ |
| GX_653A9-TR | Transcript Excerpt | | | Standalone | 4/17/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_653B | David Rivera Deposition July 26, 2022 (Beginning Time Stamp 14:30:41) (videos) | | | Standalone | 3/27/2026 | ✓ | ✓ |
| GX_653B-TR | Transcript Excerpt | | | Standalone | 3/27/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_653C | David Rivera Deposition July 26, 2022 (Beginning Time Stamp 15:20:50) (video) | | | Standalone | 3/31/2026 | ✓ | ✓ |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_653C-TR | Transcript Excerpt | | | Standalone | 3/31/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_655C | David Rivera Deposition July 27, 2022 (Beginning Time Stamp 11:58:40) (videos) | | | Standalone | 3/31/2026 | ✓ | ✓ |
| GX_655C-TR | Transcript Excerpt | | | Standalone | 3/31/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_655D | David Rivera Deposition July 27, 2022 (Beginning Time Stamp 13:56:00) (video) | | | Standalone | 3/31/2026 | ✓ | ✓ |
| GX_655D-TR | Transcript Excerpt | | | Standalone | 3/31/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_655F | David Rivera Deposition July 27, 2022 (Beginning Time Stamp 15:22:06) (video) | | | Standalone | 3/31/2026 | ✓ | ✓ |
| GX_655F-TR | Transcript Excerpt | | | Standalone | 3/31/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_655I | David Rivera Deposition July 27, 2022 (Beginning Time Stamp 17:01:22) (video) | | | Standalone | 3/31/2026 | ✓ | ✓ |
| GX_655I-TR | Transcript Excerpt | | | Standalone | 3/31/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_655L | David Rivera Deposition July 27, 2022 (Beginning Time Stamp 11:53:44) (video) | | | Standalone | 4/17/2026 | ✓ | ✓ |
| GX_655L-TR | Transcript Excerpt | | | Standalone | 4/17/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_657C | David Rivera Deposition April 29, 2025 (Beginning Time Stamp 10:06:10) (video) | | | Standalone | 3/27/2026 | ✓ | ✓ |
| GX_657C-TR | Transcript Excerpt | | | Standalone | 3/27/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_657X1 | David Rivera Deposition April 29, 2025 (Beginning Time Stamp 10:54:09) (video) | | | Standalone | 4/15/2026 | ✓ | ✓ |
| GX_657X1-TR | Transcript Excerpt | | | Standalone | 4/15/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_657x7 | David Rivera Deposition April 29, 2025 (Beginning Time Stamp 09:51:45) (video) | | | Standalone | 4/17/2026 | ✓ | ✓ |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_657X7-TR | Transcript Excerpt | | | Standalone | 4/17/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_667 | 82 Fed. Reg. 35870 | | | Julio Borges | 3/26/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_668 | 82 Fed. Reg. 37290 | | | Fernando Cutz | 4/02/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_669 | 82 Fed. Reg. 37985 | | | Fernando Cutz | 04/02/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_673 | Executive Order 13808 (82 Fed. Reg. 41155) | | | Julio Borges | 3/26/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_674 | Sen. Rubio Globovision Speech (video) | | | Marco Rubio | 3/24/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_675 | Sen. Rubio Globovision Speech Press Release | | | Marco Rubio | 3/24/2026 | ✓ | ✓ |
| | | | | | | | |
| | SERIES 700 | | | | | | |
| **Bank Records** | | | | | | | |
| | | | | | | | |
| GX_700 | JA-103-Acct 0801_Florida First | JA-082424 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_700A | First American x0801 Signature Card and Florida First Documents) | | | Mike Petron | 4/17/2026 | ✓ | ✓ |
| GX_700B | First American x0801 1-09-2018 300k deposit) | | | Mike Petron | 4/17/2026 | ✓ | ✓ |
| GX_700C | First American x0801 1-09-2018 300k check | | | Mike Petron | 4/17/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_701 | JA-116-Acct 0801_Florida First | JA-083337 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_701A | First American x0801 07-19-18 297k check | | | Mike Petron | 4/17/2026 | ✓ | ✓ |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| GX_702 | DR-01-Acct 1389_Communication Solutions, Inc | DR-000015 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_703 | JA-07-Acct 1389_Communications Solutions, Inc. | JA-000005 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_704 | JA-28-Acct 1389_Communication Solutions | JA-008153 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_705 | JA-42-Acct 1389_Communication Solutions | JA-016626 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_706 | JA-62-Acct 1389_Communication Solutions | JA-019030 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_706A | JA-62-JPMCx1389_Communication Solutions (Nov 2017) | | | Mike Petron | 4/17/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_707 | JA-87-Acct 1389_Communication Solutions Inc | JA-023110 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_708 | JA-100-Acct 1389_Communication Solutions, Inc. | JA-030210 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_709 | JA-115-Acct 1389_Communications Solutions, Inc. | JA-082527 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_710 | DR-01-Acct 1682_Interamerican Consulting, Inc | DR-000033 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_711 | DR-072-Acct 1682_Interamerican Consulting Inc WIRES - **Excel** | | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_712 | JA-07-Acct 1682_Interamerican Consulting, Inc.pdf2 | JA-000101 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_712A | JPMC x1682 Interamerican Consulting (March 2017) | | | Mike Petron | 4/17/2026 | ✓ | ✓ |
| GX_712B | JPMC x1682 Interamerican Consulting (April 2017) | | | Mike Petron | 4/17/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_713 | JA-19-Acct 1682_Interamerican Consulting | JA-007662 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_713A | JPMC x1682 Interamerican Consulting (Signature Card) | | | Mike Petron | 4/17/2026 | ✓ | ✓ |
| GX_713B | JPMC x1682 Interamerican Consulting (Jan 2017) | | | Mike Petron | 4/17/2026 | ✓ | ✓ |
| GX_713C | JPMC x1682 Interamerican Consulting (Feb 2017) | | | Mike Petron | 4/17/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_714 | JA-25-Acct 1682_Interamerican Consulting | JA-007886 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_715 | JA-28-Acct 1682_Interamerican Consulting | JA-008163 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_716 | JA-42-Acct 1682_Interamerican Consulting | JA-016655 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_717 | JA-62-Acct 1682_Interamerican Consulting Inc | JA-019058 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_717A | Interamerican Consulting, Inc - Bank Statement September 30, 2017-October 31, 2017 | | | Hugo Perera | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_718 | JA-87-Acct 1682_Interamerican Consulting | JA-023156 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_719 | JA-100-Acct 1682_Interamerican Consulting, Inc (2015-Jan to 2017-Jan) | JA-030254 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_720 | JA-100-Acct 1682_Interamerican Consulting, Inc (2018-Feb to 2018-Apr) | JA-030369 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_721 | JA-101-Acct 1682_Interamerican Consulting, Inc. | JA-030603 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_722 | JA-115-Acct 1682_Interamerican Consulting, Inc | JA-082611 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_723 | DR-01-Acct 5309_Interamerican Consulting, Inc | DR-000065 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_724 | DR-0172-Acct 5309_Interamerican Consulting Inc ONLINE ACCESS Report **Excel** | | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_725 | JA-07-Acct 5309_Interamerican Consulting, Inc. | JA-000256 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_726 | JA-28-Acct 5309_Interamerican Consulting | JA-008171 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_727 | JA-42-Acct 5309_Interamerican Consulting | JA-016687 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_728 | JA-62-Acct 5309_Interamerican Consulting Inc | JA-019077 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_729 | JA-87-Acct 5309_Interamerican Consulting | JA-023223 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_730 | JA-100-Acct 5309_Interamerican Consulting, Inc. | JA-030394 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_731 | JA-101-Acct 5309_Interamerican Consulting, Inc. | JA-031052 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_732 | JA-115-Acct 5309_Interamerican Consulting, Inc. | JA-083239 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_733 | DR-01-Acct 5336_Interamerican Consulting, Inc | DR-000070 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_733A | JPMC x5336 Interamerican Consulting (Signature Card) | | | Mike Petron | 4/17/2026 | ✓ | ✓ |
| GX_734 | DR-072-Acct 5336_Interamerican Consulting Inc ONLINE ACCESS Report - **Excel** | | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_735 | DR-072-Acct 5336_Interamerican Consulting Inc WIRES - **Excel** | | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_736 | JA-07-Acct 5336_Interamerican Consulting, Inc. | JA-000270 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_736A | JPMC x5336 Interamerican Consulting (March 2017) | | | Mike Petron | 4/17/2026 | ✓ | ✓ |
| GX_736D | JPMC x5336 Interamerican Consulting (June 2017) | | | Mike Petron | 4/17/2026 | ✓ | ✓ |
| GX_737 | JA-87-Acct 5336_Interamerican Consulting | JA-023231 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_738 | JA-101-Acct 5336_Signature Card | JA-031080 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_739 | DR-01-Acct 8305_Communication Solutions, Inc | DR-000086 | | by stipulation | 4/14/2026 | ✓ | ✓ |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_740 | JA-07-Acct 8305_Communications Solutions, Inc. | JA-000411 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_740B | JPMC x8305 CommSol March 2017 | | | Mike Petron | 4/17/2026 | ✓ | ✓ |
| GX_740C | JPMC x8305 CommSol April 2017 | | | Mike Petron | 4/17/2026 | ✓ | ✓ |
| GX_740D | JPMC x8305 CommSol Checks and Transfers | | | Mike Petron | 4/17/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_741 | JA-19-Acct 8305_Communication Solutions | JA-007758 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_742 | JA-28-Acct 8305_Communication Solutions | JA-008179 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_743 | JA-42-Acct 8305_Communication Solutions | JA-016708 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_744 | JA-62-Acct 8305_Communication Solutions | JA-019095 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_745 | JA-87-Acct 8305_Commmunication Solutions Inc | JA-023286 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_746 | JA-100-Acct 8305_Communications Solutions, Inc. | JA-030433 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_747 | JA-115-Acct 8305_Communicatiosn Solutions, Inc | JA-083285 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_748 | DR-003-Acct 9982_David Rivera Campaign Account | DR-000806 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_749 | DR-102-Equity LOC Acct 7725_David Rivera | DR-047293 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_750 | JA-26-Loan 7725_David Rivera | JA-0079473 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_751 | JA-26-Loan 7725_David Rivera-Activity 1 | JA-008137 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_752 | JA-26-Loan 7725_David Rivera-Activity 2 | JA-008143 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_753 | JA-118-ALS History Card | JA-083390 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_754 | JA-118-Consumer Lending Payments | JA-083410 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_755 | DR-012-Acct 9982_David M Rivera Campaign Account | DR-003753 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_756 | DR-027-Acct 9982_David Rivera Campaign Account | DR-009195 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_757 | DR-053-Acct 9982_David Rivera Campaign Account | DR-027513 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_758 | JA-26-Campaign Acct 9982_David Rivera | JA-007928 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_759 | JA-104-Acct 9982_David M Rivera (Campaign Acct) | JA-082474 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_760 | JA-118-Campaign Acct 9982_David Rivera | JA-083393 | | by stipulation | 4/14/2026 | ✓ | ✓ |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_761 | DR-002-Acct 3419_Communication Solutions | DR-000397 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_761A | Wells Fargo x3419 455k transfer to Wolfe Stevens 5-7-2018 | | | Mike Petron | 4/17/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_762 | DR-014-Acct 3419_Communication Solutions | DR-003979 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_763 | DR-028-Acct 3419_Communication Solutions | DR-009364 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_764 | DR-056A-Acct 3419_Communication Solutions, Inc | DR-027955 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_765 | DR-074-Acct 3419_Wires | DR-041399 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_766 | DR-103-Acct 3419_E&N Group Inc dba Communication Solutions | DR-047365 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_767 | JA-37-Acct 3419_E&N Group dba Communication Solutions | JA-012892 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_767A | Wells Fargo x3419 Signature Card and Opening Docs | | | Mike Petron | 4/17/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_768 | JA-75-Acct 3419_Communication Solutions | JA-020570 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_769 | DR-071-Property - 1 Sadowski Cswy, Key Colony Beach, FL 33051 | DR-039217 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_769A | Wolfe 21 Sadowski Causeway Documents (1) | | | Mike Petron | 4/17/2026 | ✓ | ✓ |
| | | | | | | | |

| Gov. Ex. No. | Description | Bates Start (Discovery) | Bates Start (Relativity) | Witness | Date Offered | Marked | Admitted |
|---|---|---|---|---|---|---|---|
| GX_770 | JA-87-Acct 1800_Interamerican Consulting | JA-023185 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| GX_770A | JPMC x1800 Interamerican Consulting (Signature Card) | | | Mike Petron | 4/17/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_771 | JA-100-Acct 1800_Interamerican Consulting, Inc. | JA-030386 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_772 | JA-101-Acct 1800_Interamerican Consulting, Inc. | JA-030738 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_773 | JA-115-Acct 1800_Interamerican Consulting, Inc. | JA-082662 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| GX_774 | DR-1-Acct 1800_Interamerican Consulting, Inc. | DR-000039 | | by stipulation | 4/14/2026 | ✓ | ✓ |
| | | | | | | | |
| **SERIES 800** | | | | | | | |
| **Pete Sessions** | | | | | | | |
| | | | | | | | |
| GX_801 | Venezuela Trip – Hard Documents (redacted) | DR-010248 | | Bertica Cabrera Morris | 3/30/2026 | ✓ | ✓ |
| GX_803A | Chat #3_Redacted. | 011277 | | Bertica Cabrera Morris | 3/30/2026 | ✓ | ✓ |
| GX_810 | Chat #16_Redacted | DR-011396 | | Bertica Cabrera Morris | 3/30/2026 | ✓ | ✓ |
| **SERIES 900** | | | | | | | |
| | | | | | | | |
| 901A | Mobil Cerro Negro, LTD., et al v. Bolivarian Republic of Venezuela - Order on Judgment | | | Dr. Francisco Rodriguez | 4/27/26 | ✓ | ✓ |